UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

In Re: §
§
Scanrock Oil & Gas, Inc. §      Case No.:
§
§
§
Debtor(s) §
§

## VERIFICATION OF MAILING LIST

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

☐   is the first mail matrix in this case.

☑   adds entities not listed on previously filed mailing list(s).

☐   changes or corrects name(s) and address(es) on previously filed mailing list(s).

☐   deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.2, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

Date:  February 10, 2025

/s/ Ryan C. Hoerauf
Ryan C. Hoerauf/President
Signer/Title

Date:  February 10, 2025

/s/ Thomas D. Berghman
Signature of Attorney
Thomas D. Berghman 24082683
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Ste. 4000
Dallas, TX 75201
214-855-7500   Fax: 214-855-7584

47-5440380
Debtor's Social Security/Tax ID No.

Joint Debtor's Social Security/Tax ID No.

Label Matrix for local noticing
0539-9
Case 25-90001-mxm11
Northern District of Texas
Mega Docket FTW
Mon Feb 10 13:24:25 CST 2025

Scarrock Oil & Gas, Inc.
8180 Lakeview Center, Ste. 300
Odessa, TX 79765-8873

12'S HOT SHOT N SVR, LLC
1203 Tindall St.
Nacogdoches, TX 75964-5723

1st Alarm
P.O. Box 80985
Midland, TX 79708-0985

2 K Cattle Company
212 Burke Street
Powell, TX 75153-8861

20TH Century Pipe
P.O. Box 30
Midland, TX 79702-0030

212 Oil Recovery Svcs LLC
dba:H2Oil Disposal & Recovery Svcs
MSC #900 PO BOX 4906
HOUSTON, TX    77210-4906

2K Operating LLC
927 SE CR 3129A
Corsicana, TX    75109-0706

36910 YUKON INC.
o/a NORTHFORK TAXIDERMY
BOX 33155
WHITEHORSE, YUKON, CAN   Y1A 6S1

3BG Logistics LLC
c/o TAB Bank
PO Box 150830
Ogden, UT    84415-0830

3L Services, Ltd.
7880 San Felipe, Suite 207
Houston, TX 77063-1626

3N Oilfield Services, LLC
P.O. Box 872
Odessa, TX 79760-0872

3R Oilfield Services LLC
PO Box 74
Sweetwater, TX 79556-0074

3W Energy Services Inc.
PO Box 1475
Lamesa, TX 79331-1475

4-K Lease Service LLC
2921 Houston St
Kilgore, TX 75662-3448

4-M Water Well Srvc LLC
1000 W. 3rd
Claude, TX    79019

4-R Const. Co. Inc.
PO Box 129
Laird Hill, TX 75666-0129

4-Star Tank Rental
PO Box 471
Kermit, TX 79745-0471

4H Flowback Services
P O Box 1981
Palestine, TX 75802-1981

4M Wellhead LLC
115 Plantation Drive
Waller, TX 77484-9595

5-Star Production Svc Inc
PO Box 7134
Gillette, WY 82717-7134

5H Hardware & Supply LLC
PO Box 566
Merkel, TX 79536-0566

5J Oilfield Services LLC
PO Box 95225
Grapevine, TX    76099-9752

5J Transportation LLC
P O Box 471
Frankston, TX    75763-0471

5Stones Well Service, Inc
PO Box 243
Big Lake, TX 76932-0243

A & A Hot Shot Inc
411 Amity Lane
El Reno, OK 73036-5608

A & C Services
PO Box 1213
Crane, TX 79731-1213

A & G Trucking
406 Dallas
Big Spring, TX 79720-5314

A & J Well Service Co.
PO Box 381
Snyder, TX 79550-0381

A & R Enterprises, Inc.
P.O. Box 1578
Kilgore, TX 75663-1578

A KINGS IMAGE
300 E. 57TH STREET
ODESSA, TX 79762-3611

A&A Trucking
10310 FM 307
Midland, TX 79706-5323

A&A1Trucking Company, LLC
10310 FM 307
Midland, TX 79706-5323

A&B Valve and
Piping Systems LLC
PO Box 671544
Dallas, TX   75267-1544

A&B Water Supply LLC
121 Private Road 517
Fairfield, TX 75840-6081

A-1 Drilling
1200 Shipwheel  Lane
Gillette, WY 82716-4829

A-1 Paint & Body Shop
1405 S. Main
Borger, TX 79007-6207

A-1 Sheet Metal
4106 Bilger Street
Big Spring, TX 79720-7003

A-1 Sign Engravers, Inc.
P. O. Box 2641
Midland, TX 79702-2641

A. R.& P. TRUCKING
2401 W. 6TH St.
ODESSA, TX 79763-4009

A.E. Dean, Jr
333 Texas Street, Suite 1525
Shreveport, TX 71101-3678

A2D Technologies
2345 Atascocita Road
Humble, TX 77396-3504

AAA Testers, Inc.
P.O. Box 807
Big Lake, TX 76932-0807

AAA Texas LLC
PO Box 630588
Irving, TX 75063-0130

AAA Trailer Sales LLC
17177 Hwy 82 W
Petty, TX 75470-2914

AAA Well Service
PO Box 33
Millsap, TX 76066-0033

AAPL
4100 Fossil Creek Blvd.
Fort Worth, TX 76137-2791

ABC Rental Tool Co.
PO Box 1500
Hobbs, NM 88241-1500

ACCEL Compression Inc.
PO Box 13326
Odessa, TX 79768-3326

ACE P.R. Inc.
dba ACE Video Services
17 Highwood Rd.
Montgomery, TX 77356-8249

ACE Transportation LLC
PO Box 975357
Dallas, TX   75397-5357

ACID Specialists, LLC
P.O. Box 11342
Midland, TX 79702-8342

ACME Truck Line, Inc.
MSC-410683
PO Box 415000
Nashville, TN   37241-5000

ACOSTA TRUCKING CO.
10515 FM 1390
SCURRY, TX 75158-3133

ACTA / corporate finance
Gronningen 17, 1. fl
DK-1270 Copenhagen K
Denmark,

AD Trucking LLC
1401 N Ave I
Odessa, TX 79763-3261

ADVANCE HYDROCARBON CORP
PO BOX 9778
College Station, TX 77842-7778

AEP Properties, LLC
1 Riverside Plaza
Columbus, OH 43215-2355

AEP Retail Energy
P. O. Box 711995
Cincinnati, OH 45271-0001

AGGREGATE HAULERS I, LP
PO BOX 56178
SAN ANTONIO, TX   78265-5178

AICCO Inc.
PO Box 200455
Dallas, TX    75320-0455

AICHE
UND CHEMICAL ENGINEERING DEPT
241 CENTENNIAL DRIVE        STOP 7101
GRAND FORKS, ND 58202-7101

AIP Products Company, Inc
PO Box 14088
Odessa, TX 79768-4088

AJ's Auto Parts
PO Box 566
Merkel, TX 79536-0566

AJ's Auto Parts Repair C
PO Box 566
Merkel, TX 79536-0566

ALBARO ABALOS
609 CYPRESS LANE
COTTONWOOD, TX 78657-9469

ALEX CARBAJAL
801 N. PENNSYLVANIA AVE
BIG LAKE, TX 76932-4029

ALLIANCE MACHINE & SPECIA
2209 W. HILLMONT
ODESSA, TX 79764-1832

ALLTEL
PO Box 79033
Phoenix, AZ    85062-9033

ALVIN MICHAEL FARLEY
18476 MARINA DRIVE
KEMP, TX 75143-4455

ALZHEIMER'S ASSOCIATION
STAR CHAPTER--MIDLAND REGION
4400 N. BIG SPRING, SUITE C-32
MIDLAND, TX 79705-4624

AMARILLO NATIONAL BANK
P. O. BOX 1
AMARILLO, TX 79105-0001

AMBER GILL
1953 S Beretania St, Suite 3C
Honolulu, HI 96826-1340

AMBER HOERAUF TRUST
P. O. BOX 14821
ODESSA, TX 79768-4821

AMERICAN ASSOCIATION OF
NOTARIES
P. O. BOX 63061
HOUSTON, TX    77263

AMERICAN LEWA, INC.
P. O. BOX 6820
HOLLISTON, MA 01746-6820

AMS Company, Inc.
PO Box 136
Cleburne, TX 76033-0136

ANATESCO, INC
PO Box 8225
Tyler, TX 75711-8225

ANCO BATTERY CO, INC.
3011 W. WALL ST.
MIDLAND, TX 79701-3020

ANDERSON SEISMOGRAPH BIT
P. O. BOX 313
CASPER, WY 82602-0313

ANDREW G. WILLIAMS
1307 SUNSET RIDGE CIRCLE
CEDAR HILL, TX 75104-4542

ANDREW HOERAUF
14600 34th AVE N, APT #225
PLYMOUTH, MN 55447-5225

AP Equipment and Rental
823 W. Marshall Avenue
Longview, TX 75601-6237

ARC Electric LLC
PO Box 80802
Midland, TX 79708-0802

ARC Energy Equipment, LLC
P.O. Box 1196
Carencro, LA 70520-1196

ARC Pressure Data, Inc.
PO Box 979
Denton, TX    76202-0979

ARTHUR J. GALLAGHER
RISK MGMT SERVICES, INC.
Six Desta Dr, Suite 5900
Midland, TX 79705-5549

AS-U-WISH
LAWNS & HOMES SERVICES, LLC
PO BOX 4335
HORSESHOE BAY, TX    78657-4335

ASG Security
PO Box 650837
Dallas, TX    75265-0837

AT & T
PO Box 105414
Atlanta, GA    30348-5414

AT & T
PO Box 22111
Tulsa, OK    74121-2111

AT&T
PO BOX 6463
Carol Stream, IL    60197-6463

AT&T
PO Box 105068
Atlanta, GA    30348-5068

AT&T Mobility
National Business Services
PO Box 9004
Carol Stream, IL    60197-9004

AT&T Mobilty
PO Box 6463
Carol Stream, IL    60197-6463

AT&T Universal Card
P.O. Box 6414
The Lakes, NV    88901-6414

AUBREY DANIEL CONSTRUCTIO
5911 CR 3901
ATHENS, TX 75752-3827

AUTO MASTER BODY & FRAME
240 N. SEVEN POINTS BLVD.
SEVEN POINTS, TX 75143-8113

AV Transportation
2155 W. I 20
Odessa, TX 79766-9708

AWS Wireline Services
P.O. Box 1206
9555 U.S.Hwy. 283 South
Albany, TX 76430-4706

Aaron Gonzales
PO Box 59
Kemp, TX 75143-0059

Abbott's Oil Field Supply
P.O. Box 2544
Odessa, TX 79760-2544

Abel Herrera
2104 W. 5th Street
Odessa, TX 79763-3781

Abilene Complete Packer
Sales and Service, LLC
2 Village Drive, Suite 200
Abilene, TX 79606-8206

Abilene Locksmith
702 Jeanette St.
Abilene, TX 79602-2409

Abilene Southwest Elect.
P.O. Box 1083
Abilene, TX 79604-1083

Accelerated Production
Services, Inc.
PO Box 732787
Dallas, TX 75373-2787

Ace Consulting Svcs, Inc.
131 CR 4083
Carthage, TX 75633-8624

Acid & Cementing Service
P.O. Box 1258
Palestine, TX 75802-1258

Acme Oil Svs & Repair Inc
dba: Acme Oilfield Services
5624 American Legion Rd
Tyler, TX 75708-6115

Acorn Glass
500 E. 2nd Street
Odessa, TX 79761-5434

Adam White
dba Adam White Contract Welding
436 Walnut Hill Dr.  Apt 10
Baird, TX 79504-2600

Adkins Ranch
P. O. Box 768
Sweetwater, TX 79556-0768

Adkins Septic Srv, LLC
311 W. College St.
Sonora, TX 76950-8432

Adkins Supply Inc.
P. O. Drawer 768
Sweetwater, TX 79556-0768

Admiral Daniel P March
3608 Launcelot Way
Annadale, VA 22003-1360

Adobe Oilfield Services
PO Box 12490
Odessa, TX 79768-2490

Advance Cleaning
6121 N Dixie
Odessa, TX 79762-3632

Advanced Roustabout Svc,
910 N. Utah
Big Lake, TX 76932-3425

Advantage Carpet & Uphols
Cleaning Inc
6618 Dania
Odessa, TX    79762-5486

Aegis Chemical Solutions
PO Box 679380
Dallas, TX  75267-9380

Affiliated Surveyors, Inc.
414 Henderson Street
P.O. Box 838
Rusk, TX  75785-0838

Affirmed First Aid&Safety
PO Box 9327
Midland, TX    79708-9327

Affordable Movers
PO Box 2868
Odessa, TX 79760-2868

AggieTech Energy Services
P.O BOX 7742
Midland, TX 79708-7742

Air Compressor Solutions
3001 Kermit Hwy
Odessa, TX 79764-7306

Air Drilling Solutions
PO Box 4541
Midland, TX    79704-4541

Air King Co.
402 E. Collins Street
Llano, TX 78643-1026

Air Mac Inc
PO Box 561707
Dallas, TX 75356-1707

Air Power Sales & Service
823 West Marshall
Longview, TX 75601-6237

Airgas
P. O. Box 734671
Dallas, TX    75373-4671

Airgas On-Site Safety Ser
3915 E. La Salle St
Phoenix, AZ 85040-3979

Aj's Pump Truck Service
Inc.
P.O. Box 7617
Odessa, TX 79760-7617

Al Berglund
39 Valley Drive
Buffalo, WY 82834-9307

Al's & Son Bar-B-Q
1810 S. Gregg St.
Big Spring, TX 79720-5401

Alan Morris
20845 CR 4147
Lindale, TX 75771-3507

Albany Bulk & Transport
P.O. Box 1607
Albany, TX 76430-1607

Albergue Casa Hogar
P. O. Box 1705
Presidio, TX 79845-1705

Albert Industrial Inc.
PO Box 1932
Prineville, OR 97754-0140

Alberta Sulphur Research
Univeristy Research Centre #6
3535 Research Road NW
Calgary, AB    T2L 2K8

Alexander Dubose & Jefferson LLP
1844 Harvard Street
Houston, TX 77008-4342

Alfreda M. Morgan
PO Box 1148
Gillette, WY 82717-1148

Alicia Archuleta
6534 South Union Way
Littleton, CO 80127-4859

All About Air
PO Box 1991
Marble Falls, TX 78654-2681

All American Chevrolet
203 N. Bryant Blvd
San Angelo, TX 76903-6169

All American Chevrolet of Odessa
5020 John Ben Sheppart Parkway
Odessa, TX 79762-8186

AllTrans Port Service Inc
PO Box 683
Galena Park, TX 77547-0683

Allen Compressor Repair
PO BOX 1086
Snyder, TX    79550-1086

Allen E. Snapp
P.O. Box 696
Pampa, TX    79066-0696

Allen L. Mears
127 Velma Rd
Taylor, AR 71861-8735

Allen Wireline Svc Inc.
2082 SO. Treadway
Abilene, TX 79602-5904

Allens Casing Crews
10260 Westhelmer Road Suite 600
Houston, TX 77042-3193

Alliance Field
Services LLC
PO Box 2507
Houston, TX 77252-2507

Allied Waste Services#069
PO BOX 78829
PHOENIX, AZ    85062-8829

Allis-Chalmers Tubular
Services, LLC
PO Box 201235
Dallas, TX 75320-1235

Allison, Bass
& Associates, L.L.P.
402 W. 12th Street
Austin, TX 78701-1817

Alma Orozco
306 Ave. S
Marble Falls, TX 78654-4811

Alster, Miller & Greene
10039 Bissonnet St, Suite #216
Houston, TX 77036-7852

Alta M. Gronewald
202 East 5th Street
Kaufman, TX 75142-2916

Altman Electric Co., Inc.
2102 S. Treadaway
Abilene, TX 79602-5906

Alumni Program Center
MB 4230
4901 East 42nd Street
Odessa, TX 79762-7297

Alvin's Radiator Service
108 North Main
Borger, TX 79007-4710

AmPro Strategic Alliance
Production Fire & Safety
PO Box 146
Mandeville, LA 70470-0146

Amegy Bank National Assoc
Raven Trucking, Inc dba Boots Trans
PO Box 4652
Houston, TX    77210-4652

America's Best
Pest Control, Inc.
1103 B 9th Street
Marble Falls, TX 78654-5022

American Association Of
Professional Landmen
4100 Fossil Creek Blvd
Ft. Worth, TX 76137-2723

American Crane & Equip.
PO Box 13293
Odessa, TX    79768-3293

American Diesel
PO Box 92
Castell, TX 76831-0092

American Disposal Service
330 Main St.
Suite 3
Sealy, TX 77474-2300

American Express-Business
P. O. Box 650448
Dallas, TX 75265-0448

American Express-Rewards
P.O. Box 650448
Dallas, TX 75265-0448

American Pest Control
P. O. Box 12007
Odessa, TX 79768-2007

American Production Svcs
dba: American Safety Services, INC.
PO Box 12874
Andrews Hwy, TX    79768-2874

American Securities &
Professional Locksmiths
1802 N. Co. Rd. West
Odessa, TX 79763-2855

American Tire & Access.
719 S. SevenPoints Blvd.
Suite A
SevenPoints, TX 75143-1994

Ana-Lab Corp.
PO Box 9000
Kilgore, TX 75663-9000

Anchor Bolt & Supply Co
PO Box 908
Odessa, TX 79760-0908

Anchor Dr. Fuilds USA Inc
2431 E. 61st  Suite 710
Tulsa, OK 74136-1211

Anchor Paint of OK City
PO Box 2022
Oklahoma City, OK    73101-2022

Anderson County Clerk
500 N. Church Street
Room 10
Palestine, TX 75801-2913

Anderson County Tax
PO Box 1990
Palestine, TX   75802-1990

Anderson Hot Shot
c/o Catalyst Finance, L.P.
PO Box 3586
Houston, TX   77253-3586

Anderson Perforating LTD
PO Box 2037
Albany, TX 76430-8001

Andra Garnerway
304 Reed Circle
Kerens, TX 75144-2216

Andrew Johnson
209 Stardust Trail
Waxahachie, TX 75165-5361

Andrews Safety Anchors
P.O. Box 316
Andrews, TX   79714-0316

Angel Veterinary Clinic
3412 W. University
Odessa, TX 79764-7299

Angela Grupp
6814 Conestoga Dr
Rowlett, TX 75089-7437

Angela Price Rubin
126 West Rector #132
San Antonio, TX 78216-5726

Angelina Steel Inc.
PO Box 3636
Lufkin, TX 75903-3636

Angeze Service Co., Inc.
P. O. Box 208
Big Lake, TX 76932-0208

Angus Proving Svs, LLC
PO BOX 14440
Odessa, TX 79768-4440

Anita A. Ross
11300 Farrag Lane, Apt 1602
Austin, TX 78748-0030

Anthony DiAngelo
5300 Milky Way Ave
Killeen, TX 76542-5853

Anthony E DiAngelo Const
1201 FM 1431
Apt 10
Marble Falls, TX 78654-5012

Anthony Loya
dba OK Trucking
4543 Shady Oak Ct
Midland, TX 79707-1621

Antonio Avila
2003 Boulder Ridge Dr.
Eagle Pass, TX   78852

Anytime Air & Electric
PO Box 29
Kingsland, TX 78639-0029

Apache Instrumentation
P. O. Box 355
Fort Stockton, TX 79735-0355

Apex Geoscience Inc
2120 Brandon Drive
Tyler, TX 75703-5984

Apollo Perforators, Inc.
P. O. Box 12940
Odessa, TX 79768-2940

Appliance Technologies
PO Box 356
Marble Falls, TX 78654-0356

Applied US Energy
dba IRA Pump & Supply
22510 Network Plance
Chicago, IL   60673-1225

Applied US Energy Inc
dba Knox Oil Field
22510 Network Place
Chicago, IL   60673-1225

April Ellison
dba Ellison Pumping
500 E. 5th St
Fort Stockton, TX 79735-5802

Aqua Transfer &
Energy Services LLC
PO Box 959
Corsicana, TX 75151-0959

Aquarium Technologies
5023 Princeton Ave., Ste. 4
Midland, TX 79703-4540

Aquila Machine & Service
P. O. Box 966
Big Lake, TX 76932-0966

Aquila Pumping Unit Serv.
P.O. Box 966
Big Lake, TX 76932-0966

Arbors of Corsicana
1300 N. 45th St.
Corsicana, TX 75110-1705

Arcadia Oilfield Supply Inc
PO Box 89
2276 Beech Street
Arcaida, LA 71001-6802

Arcadia GSM, Inc.
Dept. 547
Denver, CO    80291-0547

Archer Pressure Pumping
PO Box 21888
Oklahoma City, OK 73156-1888

Archer Wireline LLC
Dept 3300
PO BOX 123300
Dallas, TX    75312-3300

Archrock Partners
PO Box 201160
Dallas, TX    75320-1160

Archrock Services, L.P.
PO Box 201160
Dallas, TX    75320-1160

Arcosa Aggregates Inc.
1112 E. Copeland Road
Arlington, TX 76011-9805

Aretha Smith Hasley
6213 Canyon Drive
Oklahoma City, OK 73105-6415

Aries Well Service, Inc.
P.O. Box 784
Hobbs, NM 88241-0784

Arizona Department of Revenue
P. O. Box 29009
Phoenix, AZ    85038-9009

Ark Vak Services, LLC
PO Box 920
Snyder, TX 79550-0920

Ark-La-Texas Wireline Svc
c/o AWS Energy LLC
1005 S. Shephard Dr, Ste 411
Houston, TX 77019-3637

Arklatex Energy Svcs LLC
PO Box 677231
Dallas, TX    75267-7231

Armando Rivera
2912 South FM 821
Coahoma, TX 79511-2242

Armor Services, LLC
PO Box 4302
Gillette, WY 82717-4302

(c)ARMS BAIT CO. & FISH FARM
2020 FM 1476
DUBLIN TX  76446-8305

Armstrong Oil Directories
P. O. Box 52106
Amarillo, TX 79159-2106

Arpco Valves & Controls
PO Box 68
Overton, TX 75684-0068

Art's Inspection &
Pipe Service Inc
34 Horseshoe Bend
Odessa, TX 79763-6304

Arvine Pipe & Supply Co.
1708 Topeka Drive
Norman, OK 73069-8224

Ashley Watt
1914 W. McKinney Street, Unit B
Houston, TX 77019-2636

Athens Emerg Medicine
Affiliate of the Schumacher Group
PO Box 1637
San Antonio, TX 78296-1637

Athens Emerg Medicine
PO Box 1637
San Antonio, TX    78296-1637

Athens Steel Building
PO Box 1427
Athens, TX 75751-1427

Athens Tractor
and Equipment LLC
3245 US HWY 175 E
Athens, TX 75752-5949

Athletic Fund, ECISD
802 N. Sam Houston
Odessa, TX 79761-3973

Atkins North America Inc
PO Box 848176
Dallas, TX    75284-8176

Atkins, Hollmann, Jones,
Peacock, Lewis & Lyon
3800 East 42nd St, Ste 500
Odessa, TX 79762-5959

Atlas Oil Company
24501 Ecorse Rd
Taylor, MI 48180-1641

Atmos Energy
PO Box 740353
Cincinnati, OH    45274-0353

Atmos Energy Corp.
P.O. Box 841425
Dallas, TX   75284-1425

Atmos Pipeline-Texas
P. O. Box 910255
Dallas, TX   75391-0255

Atmos Pipeline-Texas
P.O. Box 841425
Dallas, TX   75284-1425

Attorney's Title Company
of Henderson Co., TX
P.O. Box 951
Athens, TX 75751-0951

Austin Chalk Petroleum
Services, Corp.
PO Box 1110
Giddings, TX 78942-0710

Automated Valve & Control
P. O. Box 14554
6926 Stearns
Houston, TX 77021-4621

Automation Communications
PO Box 3307
Lafayette, LA 70502-3307

Avatar Systems, Inc.
2801 Network Blvd, Ste 210
Frisco, TX 75034-1940

Avis Lube
PO Box 908001
Midland, TX 79708-0001

Axis Pumping Services LLC
Dept #900-5
PO Box 4458
Houston, TX   77210-4458

Aycock Communications
125 Tannehill Drive
Abilene, TX 79602-8032

Ayers Drlg & Pump Service
24576 State Hwy 64
Canton, TX   75103-7983

Azurite Service Co Inc.
PO Box 620
Palestine, TX 75802-0620

B & B Roustabout Srvc Inc
9951 S. Hwy 59
PO Box 2227
Gillette, WY 82717-2227

B & E Roustabouts, Inc
P.O. Box 3582
Big Spring, TX   79721-3582

B & G Electric Co.
P O Box 759
Pampa, TX 79066-0759

B & G Metal Buildings
4905 W. 42nd
Odessa, TX 79764-1325

B & H Maintenance
and Construction Inc.
PO Box 970
Eunice, NM 88231-0970

B & L Body Shop
400 S. Harvey
Borger, TX 79007-5400

B & L Equipments Inc.
PO Box 60476
Midland, TX 79711-0476

B & L Plumbing
19221 County Road 4051
Kemp, TX 75143-5503

B & L Rental Sales & Serv
PO Box 1048
Kermit, TX 79745-1048

B & L Satellite Rentals
PO Box 2
Eunice, NM 88231-0002

B & S Contractors Inc.
Po Box 146
Selman City, TX 75689-0146

B & W Chemical Toilets
4500 S. State HWY 349
Midland, TX 79706-7000

B J Electric Motor
2900 W. Francis
Midland, TX   79701-8500

B J Services Company
PO Box 203966
Houston, TX   77216-3966

B&L Equipment, Inc
P.O. Box 60476
Midland, TX 79711-0476

B&L Oilfield Construction
DBA B&L Energy Services
P.O. Box 1191
Midland, TX 79702-1191

B&L Satellight
Rentals Inc
Eunice, NM   88231

B&R Downhole Services LLC
P.O. Box 2027
Odessa, TX 79760-2027

B-Line Filter Supply
PO Box 4508
Odessa, TX 79760

B. H. Miller Oil Company
908 Cedar Crest Lane
Corsicana, TX 75110-2248

B. W. BENTLEY, III
c/o JERRY NOWLIN
P. O. BOX 2673
PALESTINE, TX 75802-2673

B.A.S.S. Safety Inc.
PO Box 314
Chandler, TX 75758-0314

B.C. Oilfield Svcs Inc
PO Box 5033
Victoria, TX 77903-5033

B.Finley Oilfield Service
PO Box 1388
Fairfield, TX 75840-0026

B.J. Gilstrap
1918 Round Table
New Braunfels, TX 78130-8385

B.O.P. Ram-Block
& Iron Rentals, Inc.
PO Box 872
Weatherford, OK 73096-0872

BACON AUTO RANCH INC
311 E. Tyler
Athens, TX 75751-2013

BAKERCORP
PO Box 513967
Los Angeles, CA 90051-3967

BB Automotive
1608 SCR 1134
Midland, TX 79706

BBL Falcon Ind, Ltd.
PO Box 830
Midland, TX 79702-0830

BCCK Engineering Inc.
2500 N. Big Spring, Ste 230
Midland, TX 79705-6616

BCM & Associates Inc.
PO Box 13077
Odessa, TX 79768-3077

BECKY KNOLL
3301 OAKMONT DRIVE
MIDLAND, TX 79707-4225

BESTWAY Oilfield, Inc.
16030 Market Street
Channelview, TX 77530-4512

BGS & CO
2000 HWY 281 SOUTH
MARBLE FALLS, TX 78654

BHC Pipe and
Equipment Company
PO Box 701166
Tulsa, OK 74170-1166

BIG 3 ENERGY INC
dba: Hawk Trucking Co.
402 S. Drake; PO BOX 1067
Iraan, TX 79744-1067

BIG D EQUIPMENT CO LTD
PO BOX 7808
Midland, TX 79708-7808

BISON SUPPLY, LLC
PO BOX 558
Buffalo, TX 75831-0558

BJ Services Co., USA
PO Box 203966
Houston, TX 77216-3966

BJB Transport LLC
PO Box 263
Woodson, TX 76491-0263

BMC Oilfield Supply, LLC.
P.O. BOX 60335
Midland, TX 79711-0335

BMNW Resources
4925 Greenville Ave Suite 841
Dallas, TX 75206-4009

BNSF Railway
2500 Lou Mend Dr., AOB-3
Fort Worth, TX 76131-2828

BOC Gases PGS
88718 Expedite Way
Chicago, IL 60695-1700

BRENDA COMMIATO
9515 NE COUNTY RD 2170
POWELL, TX 75153-8807

BRUCE THISTED
10369 W. Evergreen Circle
Odessa, TX 79764-8924

BTS Consulting
P.O. Box 216
Andrews, TX 79714-0216

BULL CREEK TAXIDERMY
3403 SNYDER SHOPPING CENTER
SNYDER, TX 79549-4613

BURMASS
P. O. BOX 1768
MIDLAND, TX     79702-1768

BUY-LO AUTO SUPPLY
311 E. Cedar Creek Pkwy
Seven Points, TX 75143-8396

BWI-Dallas/Ft. Worth
P.O. Box 59206
Dallas, TX 75229-1206

Babs Ballenger Kersh
1133 Buford Lane
Henderson, TX 75652-5648

Back Water Services
615 NW County Road 0011
Corsicana, TX 75110-0350

Backhoe Pro LLC
PO Box 398
Big Lake, TX 76932-0398

Badger Dirt Works
1055 FM 126
Merkel, TX 79536-4107

Baker Atlas
P.O. Box 200415
Houston, TX    77216-0415

Baker Hughes Bus. Support
P.O. Box 301057
Dallas, T X   75303-1057

Baker Hughes Oilfield Op
P.O. Box 301057
Dallas, TX     75303-1057

Baker Tanks, Inc.
P.O. Box 513967
Los Angeles, CA     90051-3967

Baldbear Inv
dba: Boomerang Trucking
PO BOX 9729
Midland, TX 79708-9729

Ballard Designs
1541 JBS Parkway, Suite #5
Odessa, TX    79761

Ballard Petroleum Holding
845 12th Street West
Billings, MT 59102-5406

Baltazar Franco
12348 Jenkins
Odessa, TX 79764-9372

Bancroft Pecan House
P. O. Box 151
Powell, TX 75153-0151

Bank Direct Capital Finance
PO box 660448
Dallas, TX    75266-0448

Bank One
P. O. Box 50882
Henderson, NV    89016-0882

(p)BANK OF AMERICA
PO BOX 982238
EL PASO TX 79998-2238

Baptist St Anthonys Hlth
PO Box 950
Amarillo, TX    79105-0950

Barbara Horn
Ector Co Tax Assessor
1010 E. 8th Street
Odessa, TX 79761-4634

Barbara Horn
Ector Co. Tax AC
1010 E. 8th
Odessa, TX     79761-4634

Barbara P. Carter
162 Ricketts
Rusk, TX 75785-2410

Barbara Williams
1433 Covington Dr.
DeSoto, TX 75115-7703

Barker Machine & Supply
619 West 4th
Amarillo, TX 79101-1211

Barnett Sand & Gravel
P.O. Box 2166
Odessa, TX    79760-2166

Barney's Trucking
P. O. Box 5592
Gun Barrell City, TX 75147-5012

Barnhart Bolt
PO Box 69085
Odessa, TX 79769-0085

| | | |
|---|---|---|
| Barrilleaux, Inc.<br>P.O. Box 128<br>Oakwood, TX 75855-0128 | Barton Oil and Gas Services LLC<br>PO Box 543<br>Troup, TX 75789-0543 | Basic Energy Services,Inc<br>PO Box 841903<br>Dallas, TX   75284-1903 |
| Basin 2 Way Radio, Inc.<br>P.O. Box 1429<br>Big Spring, TX 79721-1429 | Basin Communications Sys<br>2535 North Jackson Ave<br>P. O. Box 4067<br>Odessa, TX   79760-4067 | Basin Controls, Inc.<br>2303 E. Interstate 20<br>Odessa, TX   79766-8827 |
| Basin Engine & Pump Inc.<br>PO Box 712465<br>Cincinnati, OH   45271-2465 | Basin Equipment, LTD<br>Po Box 69255<br>Odessa, TX   79769-0255 | Basin Oilfield Services<br>PO Box 69405<br>Odessa, TX 79769-0405 |
| Basin Packer Company, Inc<br>P.O. Box 832<br>Odessa, TX 79760-0832 | Basin Testers, L.P.<br>P.O. Box 2445<br>Odessa, TX 79760-2445 | Baskin Ins Agency<br>PO Box 908<br>San Saba, TX 76877-0908 |
| Bassler Base and Services<br>P.O. Box 4588, Dept. 132<br>Houston, TX   77210-4588 | Bassler Energy Svcs Inc.<br>Dept Code 685<br>PO Box 3108<br>Houston, TX   77253-3108 | Bay Marine & Sports Cnt<br>P. O. Box 7880<br>Horseshoe Bay, TX 78657-7880 |
| Bay View Funding<br>Ron Nuckolls dba Halron Transport<br>PO Box 327<br>Athens, TX 75751-0327 | Bayou Tank Services LTD<br>800 Gessner   Ste 10000<br>Houston, TX 77024-4257 | Bazette Farms, LLC<br>Gary Smith Mgr.<br>3617 Fritz Ln.<br>Corinth, TX 76208-5633 |
| Beall Abstract & Title Co<br>PO Box 608<br>Sweetwater, TX 79556-0608 | Bear Creek Engineering<br>PO Box 6150<br>Shreveport, LA 71136-6150 | Beatty Wooten & Assoc Inc<br>dba Just in Time Sanitation Service<br>PO Box 19569<br>Houston, TX 77224-9569 |
| Beautiful Blinds<br>3952 East 42nd St, Space D<br>Odessa, TX 79762-5942 | Beck Redden LLP<br>1221 McKinney St. Ste# 4500<br>Houston, TX 77010-2029 | Beck Redden LLP<br>1221 Mckinney St, Suite 4500<br>Houston, TX 77010-2029 |
| Bell Supply Company<br>PO Box 842263<br>Dallas, TX 75284-2263 | Ben Baumstimler<br>1507 Doran<br>Odessa, TX 79761-1522 | Ben Fidler<br>P. O. Box 43037<br>Seven Points, TX 75143-8500 |
| Ben W. Cornelius<br>200 Cornelius Lane<br>Eustace, TX   75124 | Benchmark Logistics<br>PO Box 952183<br>Dallas, TX   75395-2183 | Benjamin C Rosa<br>PO Box 381<br>Malakoff, TX 75148-0381 |

Benmark Supply Company
400 S. Grandview
Odessa, TX 79761-5736

Bennett Drilling Svcs LLC
PO Box 6177
Longview, TX 75608-6177

Benny Monds
1617 Mary Ellen
Pampa, TX 79065-4405

Benny Monds
1617 Mary Ellen St
Pampa, TX 79065-4405

Benny Wofford
P. O. Box 3523
Abilene, TX    79604-3523

Benson Repair Service Inc
402 SE Water Ave
Sonora, TX 76950-6403

Berender Johnson
Guardian For Vernell Williams
PO Box 2915
Culver City, CA 90231-2915

Berender W. Johnson
PO Box 2915
Culver City, CA 90231-2915

Berkeley Research Group
181 W. Madison Street, Suite 2950
Chicago, IL 60602-4554

Bermea Sandblasting Co.
PO Box 110
Big Spring, TX 79721-0110

Berry Chrysler
PO Box 796
Corsicana, TX 75151-0796

Best Pumpworks
PO Box 846334
Dallas, TX    75284-6334

Best Western North Park
4809 N.W. Stallings Dr.
Nacagdoches, TX 75964-1404

Beth Ann King
6309 Willow Ridge Trail
Argyle, TX 76226-1431

Beth Ballenger Welch
3223 Rustic Villa Drive
Kingwood, TX 77345-2420

Bette B. Tanner
5753 Lakefront Dr
Shreveport, LA 71119-3913

Betty Ruby
c/o Glen L Ruby and Dennis Ruby
1710 El Camino Verde Drive
Lincoln, CA    95648-3100

Betty S. White
7830 Jackson Rd
Beaumont, TX 77706-5714

Bewley's Paint & Body
PO Box 44
Sweetwater, TX 79556-0044

Bibby Fin. Services Inc
Sim Trucking, Inc.
Dept 0207, PO Box 120207
Dallas, TX    75312-0207

Big 3 Tire, Inc
P.O. Box 1777
Midland, TX 79702-1777

Big C Automotive
501 S. Crockett
Sonora, TX 76950-6816

Big Country Electric Coop
Midwest Electric Coop Rates
P.O. Box 518
Roby, TX    79543-0518

Big E Drilling Company
4710 Bellaire Blvd, Suite 350
Bellaire, TX 77401-4586

Big H Tire Service
302 East Second Avenue
Corsicana, TX 75110-3117

Big Lake  S & S Serv Inc.
PO Box 478
Big Lake, TX 76932-0478

Big Lake Anchor
and Electric Service
PO Box 444
Big Lake, TX 76932-0444

Big Lake Answering Srv
DBA Big Lake Answering Service
801 N. Ohio
Big Lake, TX 76932-4127

Big Lake Auto Parts, Inc.
211 2nd Street
Big Lake, TX 76932-5129

Big Lake Electric Motor
P.O. Box 444
95 West Second Street
Big Lake, TX 76932-3028

Big Lake Ind Engine
PO Box 218
Big Lake, TX    76932-0218

Big Lake Kay Const.
PO Box 844
Big Lake, TX 76932-0844

Big Lake S&S Service, Inc
PO BOX 478
101 2nd St.
Big Lake, TX 76932-5127

Big Lake Services
Nine Energy Services Inc.
PO Box 733730
Dallas, TX    75373-3730

Big Lake Services Co LLC
Po Box 20242
Dallas, TX 75320-0001

Big Lake Services Co, LLC
PO Box 10494
Midland, TX 79702-7494

Big Lake Volunteer
Fire Department
207 N. Plaza
Big Lake, TX 76932-5213

Big Spring Automotive
306 South Gregg Street
Big Spring, TX 79720-2499

Big Spring Cat Const, Inc
PO Box 3672
Big Spring, TX    79721-3672

Big Spring Instrument
Vertex Financial Corporation
8750 N. Central Exprway,St.900,LB9
Dallas, TX    75231

Bigger Revocable Trust
5513 Tioga Road NW
Albuquerque, NM 87120-2350

Biggerstaff Consulting
100 Wild Flower Blvd East
Marble Falls, TX 78654-5173

Bill Jackson
PO Box 1543
Fairfield, TX 75840-0028

Bill Kleiner Hotshot
PO Box 51528
Casper, WY    82605-1528

Bill Madden
P. O. Box 163
Alpine, TX 79831-0163

Bill Quinn
9734 FM 3441
Malakoff, TX 75148-7522

Bill Steen Const. Inc
4581 N Moss
Odessa, TX 79764-9339

Bill Wight
PO Box 31
Odessa, TX 79760-0031

Bill's Exxon
900 Bessemer
Llano, TX 78643-1302

Billy Hammet
13402 CR 2143
Kemp, TX 75143-6574

Birch Communications Inc.
PO Box 51341
Los Angeles, CA    90051-5641

Black Diamond
Hot-Shot Co.
PO Box 5829
Granbury, TX 76049-0829

Black Gold Rental Tools
PO box 9531
Corpus Christi, TX 78469-9531

Black Stone Energy Company, LLC
1001 Fannin Street, Suite 2020
Houston, TX 77002-6715

Black Viper
Energy Services, LTD
PO Box 2552
Big Spring, TX    79720

Blackgold Service Co. LLC
PO Box 499
Lindsay, OK 73052-0499

Blackhawk Specialty Tools
130 Equity Blvd
Houma, LA 70360-8364

Blackmon-Mooring
2060 Market Street
Midland, TX 79703-7509

Blair Tool, LLC
PO Box 160
Hobbs, NM 88241-0160

Blake Nichols
4415 Northcrest Drive  Apt.  1822
Midland, TX 79707-3245

Blake Well Logging Inc.
PO Box 227
Palestine, TX 75802-0227

Blake's Auto Parts
1200 2nd Street
Big Lake, TX 76932-5606

Blake's Boats, LLC
3720 US 287
Corsicana, TX 75109-8960

Blowout Tools, Inc.
PO Box 96058
Oklahoma City, OK 73143-6058

Blue Cross Blue Shield
P. O. Box 731428
Dallas, TX   75373-1428

Blue Cross Blue Shield-TX
PO Box 650829
Dallas, TX   75265-0829

Blue Sky Fuels, LLC
1713 Westpoint
Colorado City, TX 79512-6953

BlueTarp Financial
PO BOX 105525
Atlanta, GA   30348-5525

Boat Dockter
7650 Park Road 4 W
Burnet, TX 78611-6014

Bob Brockman
P. O. Box 331
Sonora, TX 76950-0331

Bob Douthit Autos Inc
PO Box 1261
Pampa, TX 79066-1261

Bob Howell
7122 S 650 W
Crawsfordville, IN 47933-8800

Bob Sayles
1324 Pagewood
Odessa, TX 79761-3450

Bob's Anchor Service LLC
PO Box 2360
Abilene, TX   79604-2360

Bob's Auto Service
1300 Bessemer
Llano, TX 78643-1018

Bobby D. Allison
265 Stagecoach Trail
Gordon, TX 76453-3891

Bobby Dunn
810 N. Plaza
Big Lake, TX 76932-3934

Bobby Sprayberry
PO Box 312
Joinerville, TX 75658-0312

Bohler Fishing &
Rental Tools, Inc
PO box 1192
Franklin, TX 77856-1192

Bolt Fuel Oil Co., Inc.
P.O. Box 1014
Kilgore, TX 75663-1014

Bonded Lightning
Protection Systems, Ltd.
122 Leesley Lane
Argyle, TX 76226-6324

Bonfire P&A LLC
12890 Cleburn Hwy
Cresson, TX 76035-3128

Bonnie B. Holland
1703 Palace Green
Katy, TX 77449-2845

Boomarang Trucking
C/O Diversified Lenders Inc.
PO Box 6565
Lubbock, TX   79493-6565

Border States Elec Supply
PO Box 201889
Dallas, TX   75320-1889

Borets-Weatherford US Inc
PO BOX 301516
DALLAS, TX   75303-1516

Bottom Line Books
PO Box 361014
Des Moines, IA   50336-1014

Bowen Welding
218 CR 111
Roscoe, TX 79545-4010

Box Service Company
P. O. Box 353
Galena Park, TX 77547-0353

Boy Scouts Of America
1101 W. Texas
Midland, TX 79701-6171

Boyd's Auto Glass
600 E. 3rd Street
Big Spring, TX 79720-3008

Boyd's Bit Service, Inc.
P.O. Box 201300
Dallas, TX   75320-1300

Boys & Girls Club of Od
800 East 13th
Odessa, TX 79761-2732

Brad McDaniel
6123  8  DRIVE
LUBBOCK, TX 79416-4149

Bradley S. Meadows
1720 E. CARDINAL DRIVE
BLUE SPRINGS, MO   64014-3314

Bradley Tribble dba
Bradley Tribble Const.
1401 E. Luce
Llano, TX 78643-2414

Bragg Hot Shot
Service Inc.
579 Anderson County Rd 318
Frankston, TX 75763-6703

Brandenburg Plumbing
417 Driftwood Drive
Burnet, TX 78611-3062

Brandon & Clark Inc.
PO Box 3159
Lubbock, TX   79452-3159

Brandon Hart
4330 N. Grandview, Apt #1805
Odessa, TX 79762-5849

Brandvik Pipe & Equip Inc
100 N. Florida Street
Borger, TX 79007-5511

Brannan Trucking Inc.
78 Wild Brone Way
Gillette, WY   82716-9152

Brannco Wireline Service Inc
PO Box 12488
Odessa, TX 79768-2488

Brantley A/C & Heating
13123 C.R. 108
Lampasas, TX   76550

Brantley Trucking Inc.
PO Box 2010
Monahans, TX 79756-2010

Brazos Aluminum Heat
Exchangers, LLC
6715 Theall Road
Houston, TX 77066-1215

Brazos Door & Hardware
3701 Brazos
Odessa, TX 79764-6521

Breast Cancer 3 Day Walk
21 Lakes Drive
Midland, TX 79705-1929

(p)MELVIN GENE PAYNE ESTATE
P O BOX 682
SHAMROCK TX 79079-0682

Brenda Lamar
19341 Ponderosa
Eustace, TX 75124-4715

Brenda Pratt
1310 Richardson Dr
Henderson, TX   75654-3441

Brenntag Southwest, Inc
P.O. Box 970230
Dallas, TX   75397-0230

Brent Murrell dba
Murrell's Welding Service
4832 W. Baldwin
Odessa, TX 79764-1087

Brett Mercer, dba
Mercer Construction
1216 E. 12th St.
Odessa, TX   79761-2830

Brian S. Morgan
227 Bell Road
Gillette, WY 82718-9350

Bridges Equip. Ltd
PO Box 11335
Odessa, TX 79760-8335

Brighton Earley Transport
604 Quanah Rd
Kemp, TX 75143-8373

Briley Trucking, Ltd.
PO Box 5564
Midland, TX 79704-5564

Brinkman Security, Inc.
P. O. Box 41425
Philadelphia, PA   19101-1425

Brinks Home Security
Dept CH 8626
Palatine, IL   80055-8628

Brisa Rodriguez
836 Southwood Dr
Cottonwood Shores, TX    78657-9454

Bristol, Inc. ZZPI
PO Box 2056
Victoria, TX 77902-2056

Bristol Law PLLC & Propak Systems
700 N St. Mary's St, Suite 1400
San Antonio, TX 78205-3535

Brittany Canchola
1328 Steen Rd
Kingsland, TX 78639-3214

Brodey Carter
RT #1, Box 59-A
McLean, TX    79507-6907

Bronco Oilfield Services
P.O. Box 910283
Dallas, TX 75391-0283

Brown & Gay Engineers
10777 Westheimer Suite 400
Houston, TX 77042-3475

Brown Family 1976 Trust
P O box 1249
Crockett, TX 75835-1249

Brown's Training & Compliance LLC
10 Desta Dr., Suite 125W
Midland, TX 79705-4543

Bruce Arnold
5110 Canadian
Midland, TX 79707-3111

Bruce Babb Chemicals,Inc.
P. O. Box 69337
Odessa, TX 79769-0337

Bruce Benham
2730 Tanglewood
Odessa, TX 79762-8048

Bruce Kidd
3605 Vista Del Arroyo
San Angelo, TX 76904-6216

Bruington Engineering LLC
8620 N. New Braunfels, Ste. 315
San Antonio, TX 78217-6361

Brunson Welding & Const.
207 E. 24th
Crane, TX 79731-5016

Bryan Fullwood dba
Quality Directional Drilling
PO Box 711
Canton, TX 75103-0711

Bryan Nabours
PO Box 1131
Hemphill, TX 75948-1131

Bryan Trucking Inc.
Bryan Trucking
PO Box 732
Decatur, TX 76234-0732

Bryne Stone
P. O. Box 203
Loraine, TX 79532-0203

Buckeye, Inc.
P. O. Box 5564
Midland, TX 79704-5564

Buddy Orand
dba Orand's Well Logging Service
140 CR 1161
Fairfield, TX 75840-5321

Buddy's Testers,Inc
P. O. Box 221
Sweetwater, TX 79556-0221

Buffalo Leasing, Inc.
P.O. Drawer R
Buffalo, TX 75831-1082

Buffalo Trail Council
1101 West Texas Ave
Midland, TX    79701-6171

Bugz & Lawnz
1803 E. Polk St, Suite 105
Burnet, TX 78611-2758

Builder's Tool & Fastener
713 E. 2nd
Odessa, TX 79761-5240

Builders & Homeowners Sup
P. O. Box 4965
Midland, TX 79704-4965

Bulldog Parts
1739 South Treadaway Blvd
Abilene, TX    79602-4941

Bulldog Small Engine
100 S. Pierce
Burnet, TX    78611

Bulldog Wireline Inc.
18462 Hwy 21 W
North Zulch, TX 77872-7050

Bullock Scott PC
400 W. Illinois, Suite 120
Midland, TX 79701-4348

Bullzeye Testing, LLC
PO. Box 10317
Midland, TX 79702-7317

Bullzeye Oilfield Service
581 CR 307
Tye, TX 79563-2635

Burl Cooley Electric,Inc
P. O. Box 737
Forsan, TX 79733-0737

Burnet Co District Clerk
1701 E. Polk, Room 90
Burnet, TX 78611-2757

Burnet County Apr Dist
Po Box 908
Burnet, TX 78611-0908

Burnet County Clerk
220 South Pierce Street
Burnett, TX 78611-3136

Burnham & Burnham
Trucking LLC
PO Box 563
Sonora, TX 76950-0563

Business Network LD
PO Box 29206
San Antonio, TX 78229-0206

Buster's Well Service Inc
PO Box 1119
Kermit, TX 79745-1119

Bustos Law Firm ,PC
PO Box 1980
Lubbock, TX 79408-1980

(p)BUTCH'S RAT HOLE & ANCHOR SERVICE  INC
P O BOX 1323
LEVELLAND TX 79336-1323

Buttery Company, L.L.P.
201 W. Main
Llano, TX 78643-1995

Byers Farms, Inc.
105 W Bradford Lane
Sweetwater, TX 79556-8233

Byrd Oilfield Services
PO Box 7269
Abilene, TX 79608-7269

Byron Slaton
4609 Constitution Ave.
Odessa, TX 79762-4565

Byron Watson Trucking
P.O. Box 250
Kirbyville, TX 75956-0250

C & C Coating Inc.
P.O. Box 4654
Midland, TX 79704-4654

C & D Oilfield Svc., Inc.
PO Box 398
Big Lake, TX 76932-0398

C & L FABRICATION
16856 N. PECAN #4
GARDENDALE, TX 79758-4023

C & R INDUSTRIES, INC.
5944A AIRPORT RD.
SEDALIA, CO 80135-8838

C & R Oilfield Services
Inc
P.O. Box 1084
San Angelo, TX 76902-1084

C & R Oilfield Svcs Inc
PO Box 1084
San Angelo, TX 76902-1084

C & W Transports
110 N. Marienfeld, Suite 200
Midland, TX 79701-4412

C And T Auto
PO Box 1090
IRAAN, TX   79744-1090

C W Ford Rentals
PO Box 879
Marshall, TX 75671-0879

C&C Hotshot Services
3314 Colson Rd
Bryan, TX 77808-0902

C&C Oilfield Hauling
3314 Colson Rd
Bryan, TX 77808-0902

C&C Services, LLC
10694 County Road 3109
Ira, TX 79527-2010

C&C Superior Hotshot, LLC
697 ACR 422
Palestine, TX   75803

C&D Home Products Studio
1302 Hwy 281 South
Marble Falls, TX 78654

C&D Sandblasting LLC
2606 W County Rd 114
Midland, TX 79706-3722

C&H Supply-McLean
P.O. Box 430
McLean, TX 79057-0430

C&J Roustabout Svc Inc.
PO Box 817
Big Lake, TX 76932-0817

C&J Well Service Inc.
PO Box 975682
Dallas, TX 75397-5682

C&J Well Services, Inc.
PO Box 975682
Dallas, TX 75397-5682

C&R Inspection Inc
P.O. Box 2355
Midland, TX 79702-2355

C&R Services
PO Box 1084
San Angelo, TX 76902-1084

C&T Feed & Supplies
PO Box 1090
Iraan, TX 79744-1090

C-Arrow Construction Co
Box 147
Imperial, TX 79743-0147

C-C Tank Rental Company
Box 393
Colorado City, TX 79512-0393

C. Clark Propane, Inc.
P. O. Box 1380
Pampa, TX 79066-1380

C. MILLER DRILLING
7355 State Hwy 154
Winnsboro, TX 75494-7115

C. Marc Martin
PO Box 1775
Midland, TX 79702-1775

C.A.M. Corp.
dba: Pit Stop Oil & Lube
PO BOX 28
CHANDLER, TX 75758-0028

C.L. Brown, III
319 West 7th Street
Corsicana, TX 75110

C.S. Well Service Inc.
2313 N. HWY 208
Colorado City, TX 79512

C3directional LLC
307 N. Louise Ste B
Atlanta, TX 75551-2285

CACTX
1501 W. ANDERSON LANE, BLDG. B-1
AUSTIN, TX 78757-1452

CACTX
c/o JHL Company
PO Box 12275
Austin, TX 78711-2275

CAD CONTROL SYSTEMS
P. O. BOX 796
BROUSSARD, LA 70518-0796

CAMPBELL COUNTY TREASURER
SHIRLEY A. STUDY
P. O. BOX 1027
GILLETTE, WY 82717-1027

CAROLINE C. CRAIN TRUST
5916 S. ATLANTA PLACE
Tulsa, OK 74105-7506

CARROLL EQUIPMENT CO.
P. O. BOX 1857
ABILENE, TX 79604-1857

CARSON ALLEN
616 N. LBJ
San Marcos, TX 78666-4600

CASA OF THE PERMIAN BASIN
2710 PAGEWOOD
ODESSA, TX 79762-8061

CATERPILLAR FINANCIAL
SERVICES CORPORATION
P. O. BOX 905561
CHARLOTTE, NC 28290-5561

CC Forbes Company LP
PO Box 250
Alice, TX 78333-0250

CD Electric HSB LLC
PO Box 1951
Marble Falls, TX 78654-2680

CDI ENERGY SERVICES
P. O. BOX 974594
DALLAS, TX 75397-4594

CECO, Inc
PO Box 6030
Portland, OR    97228-6030

CESS
14925 Kingsport Rd
Fort Worth, TX 76155-2243

CHAD WARD
4424 POST OAK RD
NACOGDOCHES, TX 75965-0990

CHAMPION AUTO PLEX, LLC
2620 EAST 8th STREET
ODESSA, TX 79761-4906

CHAPMAN DOCKS, INC.
3010 W. RANCH ROAD 1431
KINGSLAND, TX 78639-3853

CHARLES SCHWAB & CO.
303 W. WALL, SUITE 400
MIDLAND, TX 79701-5151

CHEMICAL ANALYSIS, INC.
105 JANICE CIRCLE
KEMP, TX 75143-1205

CHEVRON HRSC
ACS SOLUTIONS FOR CHEVRON CORP
P. O. BOX 382064
PITTSBURGH, PA    15251-8064

CHILDREN'S ADVOCACY
CENTERS OF TEXAS
1501 W. ANDERSON LN, BLDG. B-1
AUSTIN, TX 78757-1452

CHRIS MYERS
27280 NE OLD WOLF CREEK RD
Prineville, OR 97754-7301

CHRIS NEAL
dba N & N CONSTRUCTION
151 VZCR 2214
CANTON, TX    75103

CHRIS' WELDER REPAIR/PART
4411 N. COUNTY ROAD WEST
ODESSA, TX    79764-3943

CHRISTOPHER VAUGHT
4042 W. UNIVERSITY BLVD
ODESSA, TX 79764-7203

(p)CITIBANK
PO BOX 790034
ST LOUIS MO 63179-0034

(p)CITY OF BIG SPRING
ATTN CITY ATTORNEY
310 NOLAN STREET
BIG SPRING TX 79720-2657

CLAUDE'S WELDING SERVICE
P. O. BOX 2788
GILLETTE, WY    82717-2788

CLAYTON BOYKIN
237 VILLAGE AVENUE
KEMP, TX 75143-7695

CLAYTON TYLER WHITE
7366 FM 1256
MABANK, TX 75147-4505

CMC Business Systems
P.O. Box 60428
Midland, TX    79711-0428

CMC Safety
PO Box 2078
Andrews, TX 79714-2078

CMV LOGISTICS
PO BOX 52410
Midland, TX    79710-2410

CNA Surety
8137 Innovation Way
Chicago, IL    60682-0081

CNHI/Tx Star Classified
PO Box 32
Athens, TX 75751-0032

CODY DAVIS
3000 FM 1379
Midland, TX 79706-5127

CODY R. SAYLES
1324 PAGEWOOD
ODESSA, TX 79761-3450

COLTER D. TURNER
PO Box 786
EDGEWOOD, TX 75117-0786

COMMERCIAL ICE MACHINE CO
501 E. 2ND STREET
ODESSA, TX 79761-5433

COR-TEX
3701 S. Interstate 45
Corsicana, TX    75109

CORY CHITTY
6401 EASTRIDGE, APT 805
ODESSA, TX 79762-5236

COT OILFIELD SVS, LLC
840 Gessner Rd, Suite 875
Houston, TX 77024-4148

CRAIG CAUDLE
1508 DOUGLAS
ODESSA, TX 79762-5707

CRI Pump & Supply
PO Box 172
Borger, TX  79008-0172

CRST Flatbed Regional,Inc
P.O. Box 71573
Chicago, IL  60694-1573

CS Disco Inc
PO Box 737106
Dallas, TX  75373-7106

CSI Compressco
PO Box 843960
Dallas, TX  75284-3960

CSI Technologies, LLC.
2202 Oil Center Court
Houston, TX 77073-3333

CT Corporation
350 North St. Paul Street-Team 2
Dallas, TX 75201-4234

Caanan White
P.O. Box 724
Abilene, TX 79604-0724

Caballo Loco Midstream LLC
400 E Loop 250 N.
Suite 113
Midland, TX 79705-4449

Cactus Oilfield Services
P. O. Box 6401
Abilene, TX 79608-6401

Cactus Paint Mfg. Co.
P. O. Box 1047
Big Spring, TX  79721-1047

Caffey Trucking LLC
4345 FM 1183
Ennis, TX 75119-0628

Cagle Fishing Tools,Inc
P. O. Drawer 7769
Odessa, TX 79760-7769

Callaway Safety Eqpt Co.
3229 Industrial Drive
P. O. Box 2336
Hobbs, NM 88241-2336

Cameron
P.O. Box 3101
Houston, TX  77253-3101

Cameron Solutions Inc.
PO Box 731413
Dallas, TX  75373-1413

Camp Fire
PO Box 50988
Midland, TX  79710-0988

Camp Fire Kid's Great
Outdoor Aventure
500 West Texas, Suite 700
Midland, TX  79701-4270

Camp Fire Kids Safari
Great Outdoors Adventure
500 West Texas, Suite 700
Midland, TX  79701-4270

Campbell Testing Company
PO Box 4356
Odessa, TX 79760-4356

Campus Crusade for Christ
c/o Joelle Reiser
6674 College Lane
Jamestown, ND 58405-1006

Canon Safety/RHI
PO box 5504
Longview, TX 75608-5504

Canton Lumber
1748 S. Buffalo
Canton, TX 75103-2618

Cantrell Oil and Gas
PO Box 272
Mclean, TX 79057-0272

Cap City Dirt Work
P.O. Box 43682
Kemp, TX 75143-8509

Capital One Trade Credit
PO Box 105525
Atlanta, GA  30348-5525

Capitalize Consulting LLC
8511 Cedarbrake
Houston, TX 77055-4871

Capitan Corporation
PO Box 60018
Midland, TX 79711-0018

Caprock Title
315 East Wall Street
Midland, TX 79701-5368

Capstar Drilling LP
PO Box 201873
Dallas, TX  75320-1873

Car-Tex Consolidated Ltd
7880 San Felipe  Suite 207
Houston, TX 77063-1626

Carlos F. Lopez
4603 Eastside #110
Dallas, TX 75226-2371

Carmina Vasquez dba
A-Plus Roofing & Construction
2558 Bell
Odessa, TX 79766-8910

Carol J. Eichmann Trust
415 SE Franklin Ct
Blue Springs, MO    64014-5562

Carol Kay Alexander
1008 Augusta Dr
Lufkin, TX 75901-7412

Carolyn B. Pollard
4312 Sally Court
Grand Prairie, TX 75052-4845

Carolyn King
152 CR 3202 E
Mount Enterprise, TX 75681-9500

Carrasco's Backhoe
Service Inc.
PO Box 221
Big Lake, TX 76932-0221

Carrie A. Gill
3618 Trailwood Ct.
Tyler, TX 75707-1650

Carter N. Langford
PO Box 350
Mount Enterprise, TX 75681-0350

Carter Sand & Gravel
911 Duncan St.
Pampa, TX 79065-5522

Case Tech
P.O. Box 4652
Houston, TX    77210-4652

Cashway Rental, LLC
1020 E. 2nd St.
Odessa, TX 79761-5256

Cassity Jones, I.L.P.L.
302 Pine Tree Rd
Longview, TX 75604-4106

Castex Energy, Inc.
333 Clay St. Ste# 2000
Houston, TX 77002-2569

Catalyst Oilfield Service
PO Box 8485
Midland, TX 79708-8485

Cate Wyoming Equip Co LLC
PO Box 2309
Gillette, WY 82717-2309

Catherine E. Rose
11031 133rd Terrace, #8
Shawnee Mission, KS 66213-3675

Catherine E. Rose
805 NW 110th Street
Kansas City, MO    64155-1505

Catherine J. Nelms
110 Janet Street
Longview, TX 75601-4847

Catherine Williams
5147 FM 636
Kerens, TX 75144-4073

Catheryn Lane dba
Diamond Tech
319 W. Oak St. #209
Palestine, TX    75801

Catholic Charities Comm.
Services Odessa, Inc.
606 West 10th Street
Odessa, TX 79761-3902

Cathy & Steve Estes
11861 CR 2904
Eustace, TX 75124-3555

Cayuga ISD
PO Box 427
Cayuga, TX 75832-0427

Cecil Torres, dba
Green Tree Construction
2604 S. County Rd. West
Odessa, TX 79766-8807

Cecile Loudat
4740 Brompton
Bryan, TX 77802-5614

Cedar Creek Battery &
Gold Carts
13101 Hwy 198 S
Mabank, TX 75156-7681

Cedar Valley
214 S. Palestine
P.O. Box 1360
Athens, TX    75751-1360

Cellular One
PO Box 268995
Oklahoma City, OK 73126-8995

Cellular One - Midland
4000 N. Big Springs, Ste. # 106
Attention: Susie Chacon
Midland, TX 79705-4613

Cellular One - Odessa
4101 E. 42nd Street
Suite C-18
Odessa, TX 79762-7304

Cellular One - Phoenix
P. O. Box 79128
Phoenix, AZ    85062-9128


Cellular One - Roswell
2604 North Main
ATTENTION: Phala Whitiker
Roswell, NM 88201-6554

Cen-Tex Waste Water Inc.
PO box 1139
Kingsland, TX 78639-1139

Central App. Dist. of
Taylor County
P.O.Box 1800 1534 S. Treadaway
Abilene, TX 79604-1800


Central File Maintenance
PO Box
Austin, TX    78711-2048

Central Hydraulic Inc.
2002 Timberloch Pl, Ste 500
The Woodlands, TX 77380-1350

Central Hydraulic, Inc.
S&K Supply Inc.
2002 Timberloch Pl, Ste 500
The Woodlands, TX 77380-1350


Central Texas Ele. Coop.
386 Friendship Lane
P. O. Box 473
Fredericksburg, TX    78624-0473

Central Texas Reclamation
PO Box 2360
Abilene, TX    79604-2360

Central Tx. Communication
3837 CR 282
Buffalo, TX 75831-5023


CentriPump Inc.
PO Box 52321
Midland, TX    79710-2321

Centrilift
P. O. Box 201718
Houston, TX    77216-1718

(p)CENTURY GEOPHYSICAL CORP
ATTN BRENT WITTE
1223 S 71ST E AVE
TULSA OK 74112-5609


Century Tubular Inc.
P.O. Box 30
Midland, TX 79702-0030

Cessac Welding
Service Inc.
13345 E. US Hwy 79
Franklin, TX 77856-4122

Chalfant Properties Inc.
PO Box 3123
Midland, TX 79702-3123


Chambers & Phillips Inc
701 E. State Hwy 243
Canton, TX 75103-2415

Champion Auto Glass
2437 W. 28th St
Odessa, TX 79764-1618

Charlene C. Holten
3810 Woodglen Place
Casper, WY 82609-3171


Charles Armstrong
4603 Tammy Cove
Midland, TX 79707-5263

Charles Hammons Estate
RR 1, Box 227
Orongo, MO    64855-9761

Charles L. Harvey
17982 CR 3155
Mount Enterprise, TX 75681-8606


Charles L. Spencer
800 Ancord 112
Elkhart, TX    75839

Charles Lendermon
1470 LCR 248
Colorado City, OK    79512

Charles N. Richardson Ent. Inc
PO Box 1358
Kilgore, TX 75663-1358


Charles Schwab Trust Bank, 104746
11800 Schwab Way
Austin, TX 78758-4679

Charlie O. Henderson
2901 S. Tool Drive
Kemp, TX    75143-7057

Charlotte Bloxsom-Byrne
1976 Indiana
Houston, TX 77019-6546

Charlotte Corley
2502 Balsam Street
Longview, TX 75605-2312

First Cooler Svc Co., Inc
CHART INC
PO BOX 088969
CHICAGO, IL   60695-1968

Charter Capital
for account of R&F Trucking
PO Box 270568
Houston, TX   77277-0568


Charts, LTD.
P. O. Box 2983
Midland, TX 79702-2983

Chasco Vacuum Service
P.O. Box 959
Corsicana, TX 75151-0959

(p)JPMORGAN CHASE BANK  N A
BANKRUPTCY MAIL INTAKE TEAM
700 KANSAS LANE FLOOR 01
MONROE LA 71203-4774


Chatfield Water Supply Co
P. O. Box 158
Powell, TX   75153-0158

(c)CHEEK TRUCKING
963 N 4030 RD
BOSWELL OK 74727-9241

Chem Tech Services, Inc
PO Box 1619
Levelland, TX 79336-1619


Chemical Weed Control Inc
PO Box 512
Brownfield, TX 79316-0512

Cherokee Construction Co.
P.O. Box 60236
Midland, TX 79711-0236

Cherokee County River
P.O. Box 1550
Jacksonville, TX 75766-1550


Cheyenne Tire Company
PO Box 13975
Odessa, TX 79768-3975

Chief Plastic Pipe
and Supply Inc.
1237 South Barnes Street
Pampa, TX 79065-8026

Chief Transports, Inc
600 N. Big Spring
Midland, TX 79701-4329


Chili Peppers Hot Shot
Services, LLC
PO Box 2012
Kilgore, TX 75663-2012

Chris De Leon
dba: EAD Backhoe Ser
650 CR 153
Brownwood, TX 76801-1100

Chris Green
516 N. Loop 250, Apt 2302
Midland, TX 79703-5235


Chris Nunez
2737 Cumberland Rd.
Odessa, TX 79762-6913

Chris Vega
14095 CO RD Z
McLean, TX 79057-5801

Chris Wood
14425 Paddington Avenue
Oklahoma City, OK 73142-7800


Christina Denise Minyard
30 Knoll Circle
Odessa, TX 79762-8021

Christopher A Corsentino
dba Insane Welding, Inc
10823 FM 126 S
MERKEL, TX 79536-3931

Christopher Garcia
5255 Cheryl Lane
Kaufman, TX 75142-4677


Christopher Lee Oliver
114 Saint Michaels Dr.
Trinidad, TX 75163-5085

Christy E. Baggett
612  E. 88th Street
Odessa, TX 79765-1301

Christy McNeel
dba Faith Construction
12051 CR 2918
EUSTACE, TX 75124-4343


Chuck's Dozer Service
P.O. Box 433
Big Lake, TX 76932-0433

Cinco Oilfield Services
1201 N Stockton Rd
Fort Stockton, TX 79735-3839

Cingular Wireless
National Business Services
PO Box 78405
Phoenix, AZ   85062-8405

Circle B Consultants LLC
174 Private Road 8463
Carthage, TX 75633-8625

Circle III Services Inc
PO Box 1119
Iraan, TX 79744-1119

Circle S Automotive
501 S Crockett
Sonora, TX 76950-6816

Circle S Water Inc.
207 Todd Road
Big Spring, TX 79720-8074

Cisco Equipment
520 S.E. Loop 338
Odessa, TX 79762-9767

Citizens Transfer &
Storage Co., Inc.
601 East 24th Street
Tucson, AZ    85713-1708

City Of Powell
215 Brookshire St.
Powell, TX    75153

(p)ELITE SUPPLY PARTNERS
PO BOX 946
ODESSA TX 79760-0946

City of Horseshoe Bay
PO Box 7765
Horseshoe Bay, TX    78657-7765

City of Odessa
Billing & Collection
P. O. Box 2552
Odessa, TX    79760-2552

City of Odessa Alarm Prog
PO Box 141326
Irving, TX 75014-1326

Claire P. Crone Trust
3810 Woodglen Place
Casper, WY 82609-3171

Clark's Good Housekeeping
1901 W. Industrial Ave
Midland, TX 79701-7738

Clarks Auto Wrecking
901 N. Cecil St
San Angelo, TX 76903-3334

Clarkson & Company, Inc
P.O. Box 483
Marble Falls, TX 78654-0483

Clary Services Inc.
PO Box 99
Arp, TX 75750-0099

Class 'A' Rentals
1381 Highway 87 South
Fredericksburg, TX 78624-5065

Claude Robison
1210 E. 36th
Odessa, TX 79762-7711

Clayton & Clayton P.C.
222 Austin Highway, Suite 4
San Antonio, TX 78209-5373

Clear Creek Consulting
605 Circle Drive
Buffalo, WY 82834-2508

Cleaver Brooks Sales &
Service
PO BOX 226865
Dallas, TX    75222-6865

Clee  Welding
425 Ridgewood
Tool, TX 75143-2340

Clements Fluids Buffalo
4710 Kinsey Drive Ste 200
Tyler, TX 75703-1009

Clements Fluids Henderson
5201 S. Broadway, Suite 212
Tyler, TX 75703-3768

Clements Fluids, Inc.
7124 Turnberry Circle
Tyler, TX 75703-0903

Clerk of the Dist. Clerk
100 E. Tyler St, Ste 203
Athens, TX    75751-2563

Clifton Supply Co.
Howard Supply Co, LLC
PO Box 4869, Dept 312
Houston, TX    77210-4869

Cline Construction Inc.
P. O. Box 832
Big Spring, TX 79721-0832

Clyde Ivie Purchasing LLC
PO Box 2046
Cypress, TX 77410-2046

Coastal Chemical Co.L.L.C
PO Box 122214
Dallas, TX    75312-2214

Coastal Compression Srv
P. O. Box 1578
Kilgore, TX 75663-1578

Coastal Training
500 Studio Drive
Virginia Beach, VA 23452-1175

Cobra Roustabout Services LLC
PO Box 1229
Seagraves, TX 79359-1229

Coburn's Jasper (14)
P.O. Box 2177
Beaumont, TX    77704-2177

Cochran Chemical Co.,Inc
1800Ray Davis Blvd
Seminole, OK 74868-3556

Cody Burris
1711 Guadalupe St
Coleman, TX 76834-7008

Cody Ditto
P. O. Box 8
Coahoma, TX 79511-0008

Cody Poindexter
P. O. Box 22
Fort Stockton, TX 79735-0022

Cody Schubert
P. O. Box 75
Sonora, TX 76950-0075

Coe's Machine Shop
851 W. Kingsmill
Pampa, TX 79065-6339

Coldwell Banker
Attn: Carey Ann Blaase
600 W. Main
Gun Barrel City, TX 75156-4107

Cole Air Conditioning
and Appliance Co., Inc.
PO Box 631
Athens, TX 75751-0631

Colley Family Trust
2889 FM 2276 N.
Henderson, TX 75652-3881

Collingsworth Co Apr Dist
800 W Ave Roon 104
Box 9
Wellington, TX 79095-3039

Collingsworth Co. Clerk
800 W. Avenue, Box 10
Wellington, TX 79095-3039

Collingsworth County T/C
Courthouse 1st Floor - Rm-7
800 W. Ave Box 2
Wellington, TX 79095-3039

Colorado River Municipal
District
P. O. Box 869
Big Spring, TX 79721-0869

Combined Oilfield Services LLC
PO Box 1168
Henderson, TX 75653-1168

Comfort Inn
1946 E. Highway 31
Corsicana, TX 75110-6990

Commercial Food  Service
1601 N. Grant
Odessa, TX 79761-2645

Complete Customs
320 Industrial Blvd #206
Mc Kinney, TX 75069-7333

Complete Customs of W Tx
200 SE Loop 338
Odessa, TX 79762-9704

Complete Fishing & Rental
PO BOX 610
SNYDER, TX 79550-0610

Complete Packer Sales
P. O. Box 5273
Abilene, TX 79608-5273

Complete Pipe Services
P.O. BOX 1753
Kilgore, TX 75663-1753

Component Services Inc
201 N. 600 E
Elwood, IN 46036-8421

Compression Control
Systems Inc.
Harleton, TX    75651

Compression Controls & Rentals LLC
5797 FM 2011
Longview, TX 75603-4337

Compression Leasing
Services Inc
PO Box 1629
Casper, WY 82602-1629

Concord Ind. LLC
PO Box 9093
Bardonia, NY 10954-9093

Conde' Nast Traveler
PO Box 37628
Boone, IA 50037-0628

Condor Pipeline
216 SE Loop 338
Odessa, TX 79762-9704

Congress Sand & Gravel
PO Box 43725
Kemp, TX 75143-8510

Conquest Drilling Fluids
9200 Leonidas Horton Rd
Conroe, TX 77304-2448

Consulting & Testing Inc
2425 Christine
Pampa, TX 79065-3034

Contractors Cargo Co
PO Box 5290
Compton, CA   90224-5290

Control Microsystems
48 Steacie Drive
Kanata, Ontario, CAN   K2K 2A9

Core & Main
5791 Loop 306 S
San Angelo, TX 76905-7491

Corey Sly Elect. Svc Inc
1406 Cotton Flat Rd.
Midland, TX 79701-8505

Corley Paper & Box Co.
209 Dotsy
Odessa, TX 79763-4340

Corley R. Barnes
1403 Marshall Lane
Austin, TX 78703-3406

Corrosion Ltd
4321 SCR 1290
Odessa, TX   79765

Corsicana Sign & Crane
6173 S. I 45 E
Corsicana, TX 75109-3607

Corsicana Sign & Crane Eq
6173 S. I-45 E.
Corsicana, TX 75109-3607

Corsicana Welding & Ind
2151 East Hwy 31
Corsicana, TX 75109-9077

Cory Johnston
dba CJ Fence Company
PO Box 5411
Abilene, TX 79608-5411

Cotton's Inspection Srv.
P.O. Box 14368
Odessa, TX 79768-4368

Cougar Drilling Solutions
Att: Lockbox Number 19623
5505 N. Cumberland Ave, Suite 307
Chicago, IL 60656-4761

County of Freestone
1180 East Commerce, Room 205
Fairfield, TX   75840

Cowboy Pump & Supply Inc
601 South 11th
Abilene, TX 79602-3931

Cowboys Roustabout Srvc.
505 S. Dwight
Monahans, TX 79756-4611

Cowtown Transport LLC
PO Box 669
Gillette, WY   82717-0669

Cox Equipment Supply Co
PO Box 42
Gillette, WY   82717-0042

Cox Logistics LLC
2294 FM 250
Lone Star, TX   75668

Craft Wireline Services
PO Box 411
Monahans, TX 79756-0411

Craig Grisham dba
Spanky's Septic
PO Box 1081
Malakoff, TX 75148-1081

Crane Service ImplementCo
9233 Double Bridge Road
Mabank, TX 75156-6450

Crane Service Inc.
505 Murry Road SE
Albuquerque, NM 87105-0817

Craven W. Beard
9121 Church Road
Dallas, TX 75231-4851

Credence Services, Inc.
P. O. Box 2347
Houston, TX 77252-2347

Creedence Inc.
PO Box 3480
Minot, ND 58702-3480

Creek Stabbing Service
Hwy 277 S.
P. O. Box 361
Sonora, TX 76950-0361

Crescent Supply Company
P. O. Box 6925
Abilene, TX 79608-6925

Crim Family Limited Partnership
2018 Holly Creek Dr
Tyler, TX 75703-0956

Criswell Ranch
PO Box 570
Graham, TX 76450-0570

(p)CRITICAL CONTROL ENERGY SERVICES  INC
3401 N Northeast
Loop 323
Tyler, TX 75708

Crocker Crane, L.P.
P.O. Box 141539
Irving, TX 75014-1539

Crockett Co. Abstract Co,
PO Box Drawer E
Ozona, TX   76943

Crockett County Clerk
P. O. Drawer C
Ozona, TX 76943-2502

Crockett County Tax
Drawer H
Ozona, TX 76943-2507

Croft Services, Inc.
Dept 9292
PO Box 4346
Houston, TX   77210-4346

Crowder Services, Inc.
PO Box 1056
Eldorado, TX 76936-1056

Crowe & Dunlevy
500 Kennedy Building
321 South Boston
Tulsa, OK   74103-3313

Crown Supply Company
PO Box 5198
Borger, TX 79008-5198

Crown of Thorns
Oilfield Transportation LLC
1800 W. Loop South Ste# 1200
Houston, TX 77027-3276

Cruz Carpet Service
417 Pecos
Odessa,, TX 79761-6815

Cruz Melendez
124 S. Hasty Ave.
Odessa, TX 79763-8037

Cruz O. Rubio
1806 East Oak Avenue
Midland, TX 79705-6921

Cudd Pressure Control, In
P.O. Box 203379
Dallas, TX   75320-3379

Cudd Pumping Services
PO BOX 203379
DALLAS, TX   75320-3379

Cudd Well Control
PO Box 910283
Dallas, TX 75391-0283

Cude OIlfield Contractor
Department 561
PO Box 4652
Houston, TX   77210-4652

Cue:Creative, LLC
117 WEST FERGUSON
TYLER, TX 75702-7203

Culligan Water Condition
108 Oakhaven Ln
Fredericksburg, TX 78624-4827

Culver & Cain Prod. LLC
121 S. Broadway, Suite 760
Tyler, TX 75702-7210

Cunningham Const. Inc.
3938 S. US HWY 287
Corsicana, TX 75109-9443

Curley's Rentals
Po Box 1890
Monahans, TX 79756-1890

Curry Electrical Const.
P. O. Box 11038
Odessa, TX 79760-8038

Curt's Environmental Srv
4900 E. University #702
Odessa, TX   79764

Curtis D. Horne, CPL
1702 Garden Ivy Lane
Pearland, TX 77581-5672

Curtis Dean Ross
122 Azalea Trails Drive
Brandon`, MS 39047-7909

Curtis Oilfield Services
PO BOX 1236
Silsbee, TX 77656-1236

Curtis Pumping LLC
dba Curtis Well Service
PO Box 1901
Pampa, TX 79066-1901

Custom Hose & Supply Inc
PO Box 679
Palestine, TX 75802-0679

Cutter Oilfield Services
310 West Wall St., Ste 200
Midland, TX 79701-5163

Cynthia N. Lock
1811 Beth Drive
Longview, TX 75605-2442

D & D Equipment &
Supply Co., Inc.
PO Box 94537
Oklahoma City, OK 73143-4537

D & D Fluids, Inc
PO Box 130
Carthage, TX 75633-0130

D & D Swabbing, LLC.
P.O. Box 737
Palestine, TX   75802-0737

D & DJ Oil Tools, Inc.
PO Box 2011
Gillette, WY 82717-2011

D & J Trks. Inc.
2706 W. Hillmont
Odessa, TX 79764-1740

D & K CONSTRUCTION, LLC
P. O. BOX 185
IRA, TX 79527-0185

D & L Well Service, Inc.
PO Box 254
Fort Stockton, TX 79735-0254

D & M Trucking
PO Box 138
McCamey, TX 79752-0138

D & R Casing Svcs Inc.
PO Box 3421
Big Spring, TX 79721-3421

D & R Windmill & Pump
1801 S. County Road 1357
Odessa, TX   79766

D & V Roustabout
P. O. Box 1117
Eldorado, TX 76936-1117

D L Properties
127 Big Chief Dr.
Gun Barrel City, TX 75156-3608

D&D Industries Inc.
410 E. Tate St
Brownfield, TX 79316-4544

D&G Testers&Supply, Inc.
PO Box 70311
ODESSA, TX 79769-1311

D-J's Well Service
& Roustabout, Inc.
PO Box 1160
Borger, TX 79008-1160

D-Jax Corporation
P. O. Box 1073
Midland, TX 79702-1073

D. D. Poynor Construction
408 N. HWY 137
Big Lake, TX 76932-3008

D.E. Chase, Inc.
PO Box 422
Pampa, TX   79066-0422

D.S.A. Jenkins FLP
2823 Colonial Dr.
Nacogdoches, TX 75965-2959

D2D DICKEY LM, LLC
P. O. BOX 306
MT. ENTERPRISE, TX 75681-0306

DADRICK DOWELL
P. O. BOX 754
MALAKOFF, TX 75148-0754

DAKOTA CRITTENDEN
P. O. BOX 162
TRINIDAD, TX 75163-0162

DANNY W. JONES
5009 GRANITE LANE
MIDLAND, TX 79707-2408

DAVID JORDAN
P. O. BOX 148
ROUND MTN, TX   78663-0148

DAVID ROMERO, JR.
401 E. 10th STREET
BIG LAKE, TX 76932-3224

DAVID SMITH HAYNES
P. O. BOX 67
Mclean, TX 79057-0067

DAVID W. WALLACE
P. O. BOX 1508
SONORA, TX 76950-1508

DC Compression Services LLC
PO Box 62300
San Angelo, TX 76906-2300

DCP Midstream LP
PO Box 201207
Houston, TX    77216-1207

DEBORAH A. BUCHANAN
#10 SANTA FE PLACE
ODESSA, TX 79765-8520

DEEP VISION LLC
4409 CHAPARRAL RD
BIG SPRING, TX 79720-7239

DELCO GROUNDS, JR
PO Box 386
Mt. Enterprise, TX 75681-0386

DELICIA R. MUNOZ
5316 N. KNOX AVE.
ODESSA, TX 79764-8258

DELTON CONSTRUCTION, LLC
P O Box 60687
Midland, TX 79711-0687

DENNIS RAY LANG
12 VALENTINE LANE
HIGHLAND, IL 62249-1001

DES Unemployment Tax
Arizona Dept of Economic Security
P. O. Box 52027 - MD 5881
Phoenix, AZ   85072-2027

DEVO Capital Management
PO Box 3877
Pagosa Springs, CO 81147-3877

DEW Investments LLC
#3 La Paz Circle
Odessa, TX 79765-8914

DGM Services
PO Box 9877
Midland, TX 79708-9877

DGM Supply, Inc.
P.O. Box 9933
Midland, TX 79708-9933

DHV International Inc.
2101 Auto Center Drive
Suite 125
Oxnard, CA 93036-8911

DIRECTV
PO Box 78626
Phoenix, AZ   85062-8626

DJB Imports Inc.
PO Box 1039
Oakland, FL 34760-1039

DK Glass
315 W. Foster
Pampa, TX 79065-6401

DM Glover, Incorporated
dba The Glover Company
PO Box 948
Ozona, TX 76943-0948

DNOW L.P.
PO Box 200822
Dallas, TX   75320-0822

DO INC
PO Box 1065
Gillette, WY 82717-1065

DON NOT USE (SEE J-LANE)
dba J-Lane Resources
803 E. Corsicana St.   Suite 474
Athens, TX 75751-2640

DON POWERS
7366 FM 1256
MABANK, TX 75147-4505

DON STEPHENS LANDSCAPE
428 PECAN CREEK DRIVE
HORSESHOE BAY, TX 78657-7016

DONALD POWELL
871 PECAN TREE RD.
Chandler, TX 75758-5324

DOROTHY McDOUGALD
31121 CO RD 2100
KEMP, TX 75143-3424

DOUGLAS LANG
30 RIDGE ROAD
PLACITAS, NM 87043-9526

DRIVE TRAIN INDUSTRIES
P. O. BOX 5845
DENVER, CO 80217-5845

DRM Sales & Supply
PO Box 9236
Midland, TX 79708-9236

DUANE TREIBER
17386 N. ESCALANTE LN
SUPRISE, AZ 85374-6353

DUSTIN COKER
4611 Pleasant Dr
Midland, TX 79703-6849

DUSTIN COSSIETT
1023 N E SNOWBERRY
Prineville, OR 97754-9211

DUSTIN ZEIGENBEIN
2900 CAGLE LANE
ODESSA, TX 79762-5435

DXP Enterprises, Inc.
PO Box 840511
Dallas, TX 75284-0511

DXP Supercenter
PO Box 840511
Dallas, TX 75284-0511

Dale J. Bigger
5513 Tioga Road NW
Albuquerque, NM 87120-2350

Dale's Print & Copy
300 East 23rd
Odessa, TX 79761-1207

Dallas & Mavis
PO Box 933567
Atlanta, GA 31193-3567

Dallas Fidler
1928 Matts Ln.
Kemp, TX 75143-5216

Damon Asad
1000 Graham
Odessa, TX 79763-3585

Dan B. Dickey
PO Box 429
Joaquin, TX 75954-0429

Dan Crocker
3303 FM 636
Kerens, TX 75144-4063

Dan Leonard
127 Big Chief Dr
Gun Barrel City, TX 75156-3608

Dan Wagner
706 Ridge View Dr.
Leander, TX 78641-2958

Daniel & Son
PO Box 280
Fairfield, TX 75840-0005

Daniel Allen
2311 Auburn
Midland, TX 79705-4904

Daniel Benham
2730 Tanglewood
Odessa, TX 79762-8048

Daniel Whitworth
28242 P.R. 6103
Kemp, TX 75143

Dannin Irlbeck dba
Irlbeck Welding
11651 FM 293
Groom, TX 79039-4904

Danny Jones, dba
Hometown Specialties
P.O. Box 1048
Kermit, TX 79745-1048

Danny Phillips
371 VZCR 1105
Canton, TX 75103

Danny R Summers
dba CTJ Electrical Services
PO Box 51004
Midland, TX 79710-1004

Danny Sprayberry
9303 CR 468 W
Henderson, TX 75654-9264

Dansco Manufacturing Inc.
PO Box 3354
Abilene, TX 79604-3354

Darlene Roberta Shankle
230 Kove Drive
Hampton, VA 23669-2154

Darnell & Dickson Const
5039 N. Chadbourne
San Angelo, TX 76903-1333

Darrell Kyle's
Welding Service
1201 Kiowa
Pampa, TX 79065-3125

Darrell Lee Simmons
12151 Arkley Drive
Garden Grove, CA 92840-2801

Darron Weatherly
304 S. Hillcrest Ave
Eastland, TX 76448-2233

Dave Connolly
2035 N.E. CR 2180
Kerens, TX 75144-4033

Dave's Hot Oil Service
P.O. Box 3129
Big Spring, TX   79721-3129

Daven Lee-trey Manning
5202 High Point Dr
San Angelo, TX 76904-7461

David Bugg Trucking
PO Box 130
Fairfield, TX 75840-0003

David Castelan
425 Bluebonnet Dr
Granite Shoals, TX 78654-3036

David Corrales
710 N. Ave.-1
Odessa, TX   79763

David Ellison
500 E. 5th Street
Fort Stockton, TX 79735-5802

David Fisk Jr.
802 Mission Ave
Athens, TX 75751-3426

David Gosnell dba
DG Services
1406 Loma Linda
Athens, TX 75752-5964

David Kaiser dba
Kaiser Trucking
17723 Wolf Hollow
Houston, TX 77084-1046

David L Bartine CPA, CFE
22202 Highland Knolls Drive
Katy, TX 77450-5868

David L. Proper
PO Box 341
Monahans, TX 79756-0341

David Lee Buxton, Jr.
P. O. Box 279
Barker, TX    77413-0279

David Lust
Welding & Fabrication
5421 FM 645
Bethel, TX 75861-2477

David M Dickey Irrevocable Trust
First Bank & Trust East Tx, Tte
PO Box 152020
Lufkin, TX 75915-2020

David Meier Const. Inc.
10670 West RR 152
Llano, TX    78643

David Powell
8819 Dublin
Odessa, TX 79765-2015

David R. Dunn
510 FM144 North
Omaha, TX    75571

David Robinson
dba Robinson Contract Pumping
PO Box 156
Kirvin, TX 75848-0156

Davidson Sheen, LLP
12405 Quaker Ave
Lubbock, TX 79424-7730

Davis, Gerald & Cremer
PO Box 2796
Midland, TX    79702-2796

Day Tire & Automotive
PO Box 1466
Mabank, TX 75147-1466

Day Tire Pros of Canton
28072 ST HWY 64
Canton, TX 75103-3644

DeLana R. Vaughan
4207 FM 715
Midland, TX 79706-6580

Dealers Electrical Supply
P. O. Box 2535
Waco, TX    76702-2535

Deana Burris
Box 113
Powell, TX 75153-0113

Deanna K. Hoerauf
18 La Paz Circle
Odessa, TX 79765-8914

Dearborn National Life In
36788 Eagle Way
Chicago, IL    60678-1367

Deborah W. Kerbow
Recship No. 2007-387
PO Box 1687
Henderson, TX 75653-1687

Decker's Farm Supply
and Nursery
PO Box 340
Stanton, TX 79782-0340

Dee Gann
2405 27th
Snyder, TX 79549-3215

Deep South Welding LLC
2439 Hwy 487
Marthaville, LA 71450-3123

Deep Well Tubular
Service Inc
6604 W Hwy 80
Midland, TX 79706-2802

Deepwater Resources LP
PO Box 61677
Midland, TX 79711-1677

Deepwell Energy Svcs, LLC
Dept, #0944
PO Box 1000
Memphis, TX    38148-0944

Del Mar Scientific
4951 Airport Pkwy, Ste 803
Addison, TX 75001-6038

Delco And Angelia Grounds
PO Box 386
Mount Enterprise, TX 75681-0386

Delineations Inc.
111 Main St.
Marble Falls, TX 78654-5722

(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

Delwin & Linda Hightower
479 CR 816
Nacogdoches, TX 75964-4389

Denmon's H2S Safety Sv
12872 Hwy. 155 South
Bldg # 18
Tyler, TX 75703-6559

Dennis Lowe
1821 Pritchett Ln.
Kemp, TX 75143-7601

Dennis Schubert
PO Box 1482
Gainsville, TX 76241-1482

Department 77246
OnStar Membership Center
P.O. Box 77000
Detroit, MI    48277-0246

Dependable Pressure Testers Inc.
PO Box 617
Carthage, TX 75633-0617

Dependable Well Svce LLC
PO Box 52610
Midland, TX 79710-2610

DepoTexas, Inc.
13101 NW Freeway, Suite 210
Houston, TX 77040-6315

Derick Wagner
8209 San Diego
Odessa, TX 79765-8523

Derrell Jenkins
1617 N. Kanakoa Dr.
Kemp, TX 75143-1305

Derrick Corp.
590 Duke Rd
Buffalo, NY 14225-5171

Desert NDT, LLC
PO Box 13988
Odessa, TX    79768-3988

Desert Paving
900 S. Meadow
Odessa, TX 79761-5816

Detring Energy Advisors
1885 St James Pl
Suite 1200
Houston, TX 77056-4176

Devils River Auto Parts
501 S Crockett
Sonora, TX 76950-6816

Dialog Wirline Services
3100 Maverick Drive
Kilgore, TX 75662-9032

Diamond D Slickline
Service Co., Inc.
PO Box 216
Snyder, TX 79550-0216

Diamond G Oilfield Servic
P.O. Box 149
Fort Stockton, TX 79735-0149

Diamond G Oilfield Supply
PO Box 550
Fort Stockton, TX 79735-0550

Diamond J Trucking Inc
PO Box 69908
Odessa, TX    79769-0908

Diamond Tank Rental
P. O. Box 4751
Odessa, TX 76760-4751

Diamondback Services
PO Box 205
Sterling City, TX 76951-0205

Diana D. Robinson
6613 Carston Dr
Fort Worth, TX 76180-7843

Dianna M. Compton
5263 South Cody Street
Littleton, CO 80123-7318

Dick Nicholson
622 Sandy Harbor Dr.
Horseshoe Bay, TX   78657-7165

Dick Watt
5921 Shady River Drive
Houston, TX 77057-1312

Dicks Oilfield Instrument
P.O. Box 69092
Odessa, TX 79769-0092

Dicky Hunter
1300 Bear Creek Parkway #1927
Euless, TX   76039-5253

Diego A. Lindo
3235 2nd Street
Wylie, TX   75098

Digby Construction LLC
PO Box 263
Hermleigh, TX 79526-0263

Dimar Transportation Inc.
407 Highland Dr
Bossler City, LA 71111-2206

Direct Energy Business
PO Box 660749
Dallas, TX 75266-0749

Directv
P. O. Box 105261
Atlanta, GA 30348-5261

Discount Tire and
Auto Service Center
104 West I20 Service Road
Colorado City, TX   79512

Diversified Lenders, Inc.
PO Box 6565
Lubbock, TX   79493-6565

Dixie Electric, LLC
PO Box 670367
Dallas, TX 75267-0367

Dixie L. Hester
10016 Lakeshore Drive
Tyler, TX 75707-3740

Dobson Cellular System
P. O. Box 268955
Oklahoma City, OK   73126-8955

Doc Energy Services, Inc
149 Freestate Blvd
Shreveport, LA 71107-6511

Doc's Reverse Units and
Rental Tools, Inc.
PO Box 1540
Monahans, TX 79756-1540

Dodd Oilfield Tools LLC
400 W Illinios Ave
Suite 100
Midland, TX 79701-4312

Doggett Machinery Service
10110 Daradale Ave
Baton Rouge, LA 70816-2042

Don A. Grider
PO Box 304
Sonora, TX 76950-0304

Don E. Watt, Jr.
268 Camino Del Olmo
Santa Fee, NM 87501-2375

Don Hale
5503 Sundance Court
Midland, TX 79707-5018

Don O. Mallory
1270 VZCR 2604
Mabank, TX   75147

Don Sanders
PO Box 14751, I-40 East
Shamrock, TX   79079

Don Wallace Covey 1993 TR
Don Wallace Covey, Trustee
P. O. BOX 405
Trinidad, TX   75163-0405

Don's Directory Inc.
551 Highway 92
Crawford, CO 81415-8801

Don's Tire & Truck Servic
P. O. Box 3816
Big Spring, TX   79721-3816

Don-Nan
P.O. Box 11367
Midland, TX 79702-8367

Donald Fleming
dba Fleming's Oilfield Services
5112 Carabba Road
Bryan, TX 77808-9503

Donna Demus
PO Box 310201
Houston, TX 77231-0201

Donna Johnson
1620 San Carlos
Sweetwater, TX 79556-1814

Donna Sutton
PO Box 935
Sweetwater, TX 79556-0935

Donna Sutton Johnson
dba Donna's Communications
P. O. Box 935
Sweetwater, TX 79556-0935

Donny Dickey
PO Box 242
Rusk, TX 75785-0242

Dorado Construction Group
4705 S. Chadbourne St
San Angelo, TX 76905-7648

Dorothy A. Redding
203 Idlewyld Drive
Mesquite, TX 75149-3547

Dorothy Ratliff
PO Box 978
Llano, TX 78643-0978

Dorthie Williams
PO Box 162532
Sacramento, CA 95816-2532

Double B Hotshot Svc, Inc
PO Box 1956
Palestine, TX 75802-1956

Double D Tong Inc.
PO Box 69863
Odessa, TX 79769-0863

Double Day Large Print
P. O. Box 6378
Camp Hill, PA    17021-6378

Double H Oil Tools Inc.
P.O. Box 2473
Pampa, TX 79066-2473

Double H Services, Inc
PO Box 8966
Midland, TX    79708-8966

Double K Energy Services
902 S 3rd Street
Lamesa, TX 79331-6110

Doug Wagner
1460 Pagewood
Odessa, TX 79761-3452

(c)DOUGHERTY LAW FIRM
100 E FERGUSON ST STE 1106
TYLER TX 75702-5700

Douglas & Diane Dickey
PO Box 306
Mount Enterprise, TX 75681-0306

Douglas A Reinsch
1617 Tara Drive
Columbiana, AL 35051-3360

DownHoleView, LLC
823 Burgess St
Odessa, TX 79764-1209

Downhold Tubing Testers
P.O. Box 7269
Abilene, TX 79608-7269

Downhole Fluidics, Inc.
1508 W. Montgomery
Midland, TX 79701-8059

Downing Wellhead Equipment LLC
Department 960544
Oklahoma City, OK    73196-0544

Downy Boys Automotive
301 E 1st Street
Big Lake, TX 76932-5207

Doyle, Restrepo, Harvin,
& Robbisn, L.L.P.
440 Louisiana Ste, Suite 2300
Houston, TX 77002-1061

Draper Welding LLC
PO Box 1398
Chandler, TX 75758-1368

Dreher Investment
Services Inc.
517 W. Twohig Avenue
San Angelo, TX 76903-6323

Drew Ashton Thomas
17412 CR 3155 South
Mt Enterprise, TX 75681-9519

Drilcheck
PO Drawer 1320
Bridgeport, TX 76426-1320

Drilchem Drilling
Solutions, LLC
PO Box 132107
Spring, TX   77393-2107

Drilling Equip. Supply Co
PO Box 751
Richmond, TX 77406-0019


Drive Insurance
PO Box 650789
Dallas, TX 75265-0789

Duggins Wren Lawyers
600 Congress Avenue, Suite 2700
Austin, TX 78701-3349

Dulworth Ventures, LLC
dba: Dulworth Septic Services
PO Box 512
Scurry, TX 75158-0512


Duncan Disposal-Midland
P. O. Box 9001836
Louisville, KY   40290-1836

Dunnam Wireline
Services Inc.
PO Box 6665
Abilene, TX 79608-6665

Durrett Production Svcs
P.O. Box 1519
Palestine, TX 75802-1519


Dutcher-Phipps Crane
Box 910
Monahans, TX 79756-0910

Dwain White
10745 Cude Cemetery Road
Willis, TX 77318-5535

Dynamic Control Systems
P.O. Box 12587
Odessa, TX   79768-2587


Dynasty Trans. Inc.
PO Box 975356
Dallas, TX   75397-5356

E & P Wireline
6300 West I-20
Midland, TX   79706

E Tx Oilfield Pump & Sply
7660 HWY 79W
Palestine, TX 75801-1003


E-Bacus Solutions, Inc.
Southwest Royalties Inc.
6 Desta Dr. Ste. 1100
Midland, TX   79705-5510

E. Allen White
P. O. Box 212
Powell, TX 75153-0212

E. C. Roustabout Serv.
P. O. Box 546
Big Lake, TX 76932-0546


E. L. Farmer & Co.
P. O. Box 3512
Odessa, TX   79760-3512

E. L. S. Surveying & Map
4801 Troup Highway
Suite 201
Tyler, TX 75703-2358

E.M. Hobbs, L.P.
Po Box 201335
Dallas, TX   75320-1335


ECOSERV, LLC
PO Box 733084
Dallas, TX   75373-3084

ED JAMES
32782 CO RD 2142
KEMP, TX 75143-6331

EDF Trading Resources LLC
1001 Westbank Drive
Austin, TX 78746-6669


EFC Valve and Controls
230 Progress Blvd
Longview, TX 75604-4721

ELECTRUM ENERGY LLC
P. O. BOX 11736
Honolulu, HI 96828-0736

ELISEO SUAREZ
DBA ELISEO SUAREZ MASONRY
131 West Cotton Wood Dr
Marble Falls, TX 78654-2827


ELLIS WATER WELL SERVICE
P. O. BOX 914
LLANO, TX 78643-0914

EMS Energy Services
USA, Inc
Dept 9296, PO Box 4346
Houston, TX   77210-4346

EMS USA Inc
Dept 9296
PO Box 4246
Houston, TX 77210-4246

ENDURANCE LIFT SOLUTIONS
PO BOX 843175
DALLAS, TX  75284-3175

ENERGY TRANSFER FUEL, LP
3738 Oak Lawn Ave
Dallas, TX 75219-4333

EON Production, LLC
8180 Lakeview Center, Suite 300
Odessa, TX 79765-8872

ESA Consulting, LLC
1201 NW Loop 281, LB-3
Longview, TX 75604-2941

ESAU VILLEGAS
2407 N. CR 1278
Midland, TX 79707-2158

ESCO LEASING, LLC
Energy Service Co. of Bowie
PO Box 1300
Bowie, TX 76230-1300

ETL of Palestine Inc.
500 South Rusk St.
Kilgore, TX 75662-2538

ETMC FIRST PHYSICIANS
P. O. BOX 9477
TYLER, TX 75711-9477

ETTL Engineers and
Consultants Inc
PO Box 2017
Tyler, TX   75710-2017

EUSEBIO RICO
1105 NORTH CALIFORNIA
BIG LAKE, TX 76932-3105

EXPRO Americas LLC
Dept 2080
PO Box 122080
Dallas, TX   75312-2080

Eagle Automation Corp
14000 Quail Springs Parkway,
Suite 300
Oklahoma City, OK 73134-2600

Eagle Carports
16398 Fancy Gap Hwy
Cana, VA 24317-3607

Eagle Energy Services
PO BOX 10188
Midland, TX 79702-7188

Eagle NDT, LLC
PO box 3499
Abilene, TX 79604-3499

Eagle Petroleum Cor LLC
5201 California Ave, Ste 220
Bakersfield, CA 93309-1689

Eagle Propane LLC
7156 W. Univeristy
Odessa, TX 79764-8580

Eagle Propane and Fuel LP
PO Box 61777
Midland, TX 79711-1777

Earl Moffatt
19072 West 60th Drive
Golden, CO 80403-2109

Earsell Williams
1020 Cutting Horse Dr
Mansfield, TX 76063-5726

Earthfield Technology,LLC
15006 Lakefair Dr.
Richmond, TX 77406-3995

Earthlink Business
PO Box 1360
Athens, TX 75751-1360

East Texas HSI, Inc.
1874 County Road 1143
Tyler, TX 75704-7618

East Texas Med Ctr Athens
PO Box 1996
Athen, TX 75751-1996

East Texas Radiological C
810 Lucas Dr
Athens, TX   75751-3446

Easter Seals
620 N. Alleghaney
Odessa, TX 79761-4408

Eastern Fishing & Rental Tools
PO Box 292
Laurel, MS 39441-0292

Eastern Oil Well Service
3300 North A Street
Building 1, Suite 238
Midland, TX 79705-5414

Echometer Company
5001 Ditto Ln
Wichita Falls, TX 76302-3597

Economy Bit Service Inc
PO Box 50368
Casper, WY 82605-0368

Ector Co. Appraisal Dist.
1301 E. 8th
Odessa, TX 79761-4726

Ector County Tax AC
P. O. Box 393
Odessa, TX 79760-0393

Ector County Clerk
PO Box 707
Att: Recording Department
Odessa, TX 79760-0707


Ector Theatricals, Inc.
P. O. Box 4594
Odessa, TX 79760-4594

Ed Martens
9206B Rod Road
Austin, TX 78736-7804

Edd Green Welding Service
PO Box 5245
Longview, TX   75608-5245


Eddie Baker
PO Box 291
Kingsland, TX 78639-0291

Eddie Crockett Jr
415 S. Terry
Malakoff, TX 75148-9228

Eddy Merket, Inc.
PO Box 3268
Midland, TX 79702-3268


Edge Oilfield Services
PO Box 4213
Houma, LA 70361-4213

Edmon-Eisenrich Ins
PO Box 12310
Odessa, TX   79768-2310

Edna Heitman
5431 Cripple Creek Circle
Midlothian, TX 76065-6001


Education Foundation
P. O. Box  951
Odessa, TX 79760-0951

Edward L. Ballard
9760 Scyene Rd., Apt #826
Dallas, TX 75227-4958

Edwards Transp. Inc.
1211 NCR 1300
Lubbock, TX   79416


Edwin Ochoa
PO Box 816
Mabank, TX   75147-0816

Eifert Custom Covers
PO Box 2015
Kingsland, TX 78639-2015

Eileen Hoerauf
P. O. Box 5470
Kalispell, MT 59903-5470


El's Light Plant Service
110 Main St.
Sonora, TX 76950-6836

Elaine Ivanecky
9941 E. 5th Street
Tucson, AZ 85748-3308

Elder Chrysler Dodge Jeep
1798 E. Hwy 31
Athens, TX   75751


Eldon Cox LLC
2100 Cox Rd
Kemp, TX 75143-1902

Elect. Specialists Inc.
PO Box 7067
Gillette, WY 82717-7067

Electric Motor Sales
PO box 2482
Pampa, TX   79066-2482


Electrico, Inc.
Noblett Electric Motor Service
PO Box 3097
Corsicana, TX 75151-3097

Electronic Data Devices
P. O. Box 12128
Odessa, TX   79768-2128

Eligibility Tracking Calc
14607 San Pedro Ave, Ste 155
San Antonio, TX 78232-4377


(c)ELITE CONSTRUCTION
196928 STATE HIGHWAY 93
RATTAN OK  74562-7008

Elite Production Services
8610 Broadway
Suite 420
San Antonio, TX 78217-6355

Elite Services LLC
902 E. 19th St.
San Angelo, TX 76903-3523

Elizabeth Ann Finch
11970 Graham Street
Moreno Valley, CA 92557-6159

Elizabeth M. Tullett
2601 FM Road 31 North
De Berry, TX    75639

Elizabeth Neal
208 East 5th Street
Kaufman, TX 75142-2916

Elke Environmental Inc.
PO Box 14167
Odessa,, TX 79768-4167

Elliott & Waldron
Abstract Co.
PO Box 490
Fort Stockton, TX 79735-0490

Elliott Electric Supply
PO Box 630610
Nacogdoches, TX 75963-0610

Ellison Dozers
P.O. Box 144
Aspermont, TX 79502-0144

Empire Safety and Services LLC
1817 East 6th Street
Odessa, TX 79761-5329

(c)ENABLE TCT, LLC
ATT: DEBBIE STEWART
211 N ROBINSON AVE STE N950
OKLAHOMA CITY OK  73102-7125

Enbridge Pipliners (East TX) LP
5400 Westheimer Court
Attn: ROW/Lynn Laurel
Houston, TX 77056-5310

Encrescent Richland Pipeline LLC
5535 SMU Blvd., Suite 201
Dallas, TX 75206-5027

Endril Mud
410 C.R. 685
Tuscola, TX    79562

Endura Products Corp.
P.O. Box 3394
Midland, TX 79702-3394

Endurance Power Products
6200 Arbor Rd.
Lincoln, NE 68517-9204

Enerflex Compression Srv
5049 74 Avenue St.
Calgary AB, CAN   T2C3H2

Enerflex Re-Engineered
5049 74 Ave. SE
Calgary AB, Can T2C3H2

Energy Depot
217 E. University Blvd
Odessa, TX 79762-7675

Energy Satellite Svcs LLC
3202 Fortress Drive
Midland, TX    79711

Energy Service Co
Palestine Division
PO Box 1300
Bowie, TX 76230-1300

Energy Weldfab
1702 Willow Lake Dr.
White Oak, TX 75693-2259

Enerlex, Inc
18452 E. 111th Street
Broken Arrow, OK 74011-9408

Enertech Industries, Inc.
PO Box 71
Odessa, TX    79760-0071

Enertech Wireline Srvc.
6300 W. I-20
Midland, TX    79710

Enterprise GC. LP
PO Box 974364
Dallas, TX    75397-4364

Enterprise Rent A Car
Attn. Rebecca Epperson
701 East Ben White Blvd.
Austin, TX 78704-7400

Enverus-Drilling Info, Inc.
P.O. Box 679093
Dallas, TX    75267-9093

EnviroSolutions Eng.
5306 Oakdale Creek Court
Spring, TX 77379-5500

Enviromental Lab of Texas
12600 West I-20 East
Odessa, TX 79765-9428

Erbey Urias
5201 S. Co Rd 1160
Midland, TX 79706-7143

Eric Melvin
dba: Complete Compression Serv
PO Box 579
Fairfield, TX 75840-0010

Eric Tidwell  dba
Eric Tidwell Welding
292 V2 CR 3106
Edgewood, TX 75117-5095

Ervin Plumbing & Supply
900 N. Grant
Odessa, TX 79761-4048

Ervin Well Site
Consultants, LLC
P.O. Box 1927
Andrews, TX 79714-1927

Estate of Tom Noyes
22235 W. 121st Street
Olathe, KS   66061

Eugene L. Bright, Jr.
P. O. Box 1001
Mineola, TX   75773-7001

Eureka Ready Mix, Inc
1105 Oak Street
Corsicana, TX 75110-3289

Eurofins Xenco LLC
PO Box 3895
Carol Stream, IL   60132-3895

Eva Escobedo
709 E. 35Th Street
Odessa, TX 79762-7604

Eva Nell Nichols
5590 Pinson Street
Fort Worth, TX 76119-1723

Evelyn Keel
7272 Decoy Lane
Fort Worth, TX 76120-1640

Evelyn Lvonne Keel
7272 Decoy Lane
Fort Worth, TX 76120-1640

Evergreen Landscaping
Nick Tomlin
42 Lafayette
Midland, TX 79705-5322

Executive Investments
P.O. Box1736
Red Oak, TX 75154-1565

Expert Pumping Unit Srv
P.O. Box 60003
Midland, TX   79711-0003

Exploration Inc
PO Box 2338
Gillette, WY   82717-2338

Express Air Drilling Inc
3838 Oak Lawn Ave., Suite 1525
Dallas, TX 75219-4527

Express Energy Services
PO Box 843971
Dallas, TX 75284-3971

Exterran Energy Solutions
PO Box 201160
Dallas, TX   75320-1160

Extreme Energy Services
PO Box 1468
Broussard, LA   70518-1468

F & M Welding Svces Inc.
608 S. Mississippi
Big Lake, TX 76932-6715

F&D Keller Family Parthership
PO Box 11005
Midland, TX 79702-8005

F.O. Welch
1500 CR 349
Rotan, TX 79546-6016

F.S. Trucking, Inc.
16696 S. Hwy 385
Odessa, TX   79766

FCC EQUIPMENT FINANCING
P. O. BOX 905010
CHARLOTTE, NC   28290-5010

FCX Performance Inc.
PO box 712465
Cincinnati, OH   45271-2465

FLARE KING
508 W. WALL STREET
SUITE #550
Midland, TX 79701-5079

FLO CO2
PO Box 201468
Dallas, TX   75320-1468

FM Freeman Mills PC
400 West Illinois Ave, Ste #120
Midland, TX 79701-4348

FREDRICK G. ALLEY, JR
P. O. BOX 433
BLACKWELL, TX 79506-0433

FTS INTERNATIONAL SVC LLC
777 MAIN ST STE 3000
Fort Worth, TX 76102-5365

FWM Tubular &
Equipment Corporation
10111 Fostoria
Cleveland, TX 77328-6923

Falcon Energy Services
6833 82nd Street
Suite 101
Lubbock, TX 79424-5070

Falcon Technologies
and Services Inc
PO Box 202901
Dallas, TX   75320-2901


Fannie Yandle Est
Recship No 2007-387
PO Box 1687
Henderson, TX 75653-1687

Farmtek
1395 John Fitch Blvd.
South Windsor, CT 06074-1029

Farren E. Morgan
PO Box 231
Wright, WY 82732-0231


Farris S. Flanagan Recship 2007-387
PO Box 1687
Henderson, TX 75653-1687

Fas-Line Sales & Rental
9160 W. Interstate 20
Odessa, TX 79763-8614

Fas-Line Services, Inc
PO Box 3009
Kilgore, TX   75663-3009


Fas-line Fluid Services
PO Box 203187
Dept. 18705
Dallas, TX 75320-3187

Fast Oil Change #2
104 West 1-20 Service Road
Colorado City, TX   79512

Fastenal Company
Po Box 978
Winoma, MN   55987-0978


FedEx
P. O. Box 660481
Dallas, TX   75266-0481

Fekete Associates Inc.
2000, 540  5th Ave. S.W.
Calgary, Alberta, CAN   T2P OM2

Felicia A. Aceves
3413 Ashbury Ct
Nacogdoches, TX   75965-5869


Fender Production, L.P.
2603 North 'L' Street
Midland, TX 79705-7417

Fenton Motors of Pampa
123 N. Hobart
Pampa, TX 79065-6101

Ferguson Enterprises, Inc
P.O. Box 847411
Dallas, TX   75284-7411


Fernandez Masonry
P.O. Box 184
Marble Falls, TX 78654-0184

Fesco, LTD.
1000 Fesco Avenue
Alice, TX 78332-7318

Fiber Glass Technologies
P.O. Box 2601
Big Spring, TX 79721-2601


Fiberod, Inc.
3604 Bethel Drive
Big Spring, TX 79720-7889

FireMaster Dept 1019
PO Box 121019
Dallas, TX   75312-1019

Firebird Trucking Inc
3931 Old Hwy 135
Gladewater, TX 75647-6406


First Elm Partners, Ltd.
PO Box 170
Luling, TX 78648-0170

(p)FIRST INSURANCE FUNDING
450 SKOKIE BLVD SUITE 1000
NORTHBROOK IL 60062-7917

Fisher County Appraisal
P.O. Box 516
107 E. North 1st St.
Roby, TX   79543-0516


Fisher County Clerk
Recording Department
PO Box 368
Roby, TX 79543-0368

Fisher Electric, Inc
PO Box 69855
Odessa, TX   79769-0855

Fisher Lease Service, Inc
P.O. Box 926
Big Lake, TX 76932-0926

Fishing Tool
PO Box 14314
Odessa, TX   79768-4314

Fitz Fire + Safety
3012 W. Kentucky Ave.
Midland, TX 79701-7123

Fitness Specialist
3177 E. University
Odessa, TX 79762-6954

Fitz Torque Convertors
2616 Cessna Street
Odessa, TX 79764-6528

Five Star Electric Motors
11135 Iota Drive
San Antonio, TX 78217-2611

Flare Ignitors & Rentals
13506 Topper Circle
San Antonio, TX 78233-4044

Flare Industries, Inc
16310 Bratton Lane, Building 3
Suite 350
Austin, TX 78728-2402

Flatrock Energy Advisors
300 East Sonterra Blvd   Suite 1200
San Antonio, TX 78258-4077

Flatrock Engineering
and Environmental Ltd.
18615 Tuscany Stone  Suite 380
San Antonio, TX 78258-3507

Fletcher Const. Co.
PO Box 604
Sheridan, WY 82801-0604

Flexpipe Systems
3838 N. Sam Houston Parkway East
Suite 200
Houston, TX 77032-3417

Flite Energy Services Inc
4601 Angus
Odessa, TX 79764-3825

Flo-Tech Testing Inc
PO Box 2022
Brenham, TX 77834-2022

Flo-Test, Inc.
PO Box 939
Monahans, TX 79756-0939

Flood Masters, LLC
PO Box 80912
Midland, TX 79708-0912

Flora M. Sparks
1720 John West Rd, Apt 1028
Dallas, TX 75228-5283

Flower Garden
4555 E. University Ste A5
Odessa, TX 79762-8137

Flowers Davis, PLLC
1021 ESE Loop 323, Ste 200
Tyler, TX 75701-9607

Fluid Disp Specialist Inc
PO Box 2249
Hammond, LA 70404-2249

Fly Fisherman
PO Box 420234
Palm Coast, FL    32142-0234

Fogler, Brar, Ford,
O'Neil & Gray LLP Iolta Trust Acct
711 Louisiana Street, Ste 500
Houston, TX 77002-2721

Forbes Magazine
PO Box 5469
Harlan, IA 51593-0969

Foreign Affairs
PO Box 420190
Palm Coast, FL 32142-0190

Foreman Electric Service
909 West 69th Street
Odessa, TX 79764-2728

Forrest Tire
2525 E. 8th Street
Odessa, TX 79761-4903

Fort Dearborn Life Ins.
36788  Eagle Way
Chicago, IL    60678-1389

Foundation Energy Services LLC
PO Box 1069
Snyder, TX 79550-1069

Four C Oilfield Services
P.O. Box 899
Pampa, TX   79066-0899

Fowler Transporation LTD
Dept. Number 361
PO Box 4869
Houston, TX    77210-4869

Fox Tank Company
PO Box 295309
Kerrville, TX 78029-5309

Framing Square Lumber
P.O. Box 80594
Midland, TX 79708-0594

Frances L. Tenas
12832 Dove Field Lane
Mesquite, TX 75180-2385

Francis Hansen & Martin
1148 NW HIll Street
Bend, OR 97703-1914

Francis Hoyte Choate
PO Box 323
Kerens, TX 75144-0323

Francisco Chavez
801 N. Pennsylvania
Big Lake, TX 76932-4029

Frank & Barbara Commiato
2001 NE CR 2180
Kerens, TX 75144-4033

Frank C. Strech Trucking
P.O. Box 231
Odessa, TX 79760-0231

Frank Paul Covey 1993 TR
Frank Paul Covey, Trustee
P. O. Box 415
Trinidad, TX    75163-0415

Franks Fuel, Inc
P. O. Box 433
Odessa, TX     79760-0433

Freddie Norris Jones Jr.
1721 E. Maple
Midland, TX 79705-6912

Freedom Pontiac, Buick
5251 E. 42nd Street
Odessa, TX 79762-5248

Freeman Digahoe, Inc.
dba Freeman Backhoe & Const.
Po Box 14865
Odessa, TX 79768-4865

Freestone Co Tax Office
P. O. Box 257
Fairfield, TX 75840-0005

Freestone County Clerk
PO Box 1010
Fairfield, TX 75840-0019

Friendly Trucking LP
1705 S. Stockton
Monahans, TX 79756-6527

Friends of Buddy West
P.O. Box 13015
Odessa, TX 79768-3015

Frontier
PO Box 740407
Cincinnati, OH    45274-0407

Frontier Chemical, LLC
PO Box 2360
Abilene, TX 79604-2360

Frontier Mining
& Materials, LLC
8409 Pickwick Lane  #317
Dallas, TX 75225-5323

Frontier Mobile Housing
6720 Andrews Hwy
Odessa, TX 79762-2848

Frontier Services Inc
PO Box 4037
Alice, TX 78333-4037

G & G Equipment Co., Inc
PO Box 199
Palestine, TX 75802-0199

G & L Tool Company
P.O. Box 1393
Abilene, TX 79604-1393

G & N Construction
PO Box 2360
ABILENE, TX    79604-2360

G&H Rentals
PO Box 123
Ozona, TX 76943-0123

G&W Trucking Inc.
PO Box 163
Snyder, TX 79550-0163

G.C. & Sons Trucking Inc.
13010 W. County Rd 91
Midland, TX 79707-5816

G.F. Public School Alumni
P.O. Box 5475
Grab Forks, ND 58206-5475

G.N. Adams Inc.
PO Box 3513
Midland, TX 79702-3513

G.W. Wireline Inc
PO Box 725
Mineral Wells, TX 76068-0725

GARRETT FAULHABER
P. O. BOX 2195
Redmond, OR 97756-0540

GARY ERVIN
204719 WAINWRIGHT RD
PRINEVILLE, OR    97754

GARY GRUNER CHEVROLET
P. O. BOX W
MADRAS, OR 97741-0055

GARY SAXON
BOX 5605
BORGER, TX 79008-5605

GCR Odessa Truck Tire Cen
1515 E. Pool Rd.
Odessa, TX 79766-8809

GEFCO
P. O. BOX 872
Enid, OK 73702-0872

GEORGE CROCKER
AMERADA RANCH
P. O. BOX 817
Fairfield, TX 75840-0015

GEORGE FRANKLIN
107 LAURIE LANE
Willis, TX 77378-8608

GEORGE N. BENTLEY
c/o JERRY NOWLIN
P. O. BOX 2673
PALESTINE, TX 75802-2673

GEOSCIENCE ENTERPRISE INC
⅌ SUE ELLEN HOWELL
6534 E. CO. RD. 1050 N.
ROACHDALE, IN 46172-9453

GFPHS Alumni Network
PO Box 5475
Grand Forks, ND    58206-5475

GG Ganache
301 Main Street
Marble Falls, TX 78654-5889

GLASS BROKERS, INC.
1301 E. 42ND STREET
ODESSA, TX 79762-7754

GLEN DOWNS
13915 FM 2473
McLEAN, TX    79057-5827

GLOBAL BILLIARD MFG CO
1141 SANDHILL AVENUE
CARSON, CA 90746-1314

GOOD-TEX, LLC
PO BOX 464
ODESSA, TX 79760-0464

GRANITE MOUNTAIN
DIVISION OF COLDSPRING GRANITE
2400 HWY 1431 WEST
MARBLE FALLS, TX 78654-4751

GUSTAVO FRAGA
506 N. MAIN AVE.
BIG LAKE, TX 76932-4510

Gaffney, Cline & Assoc.
1300 Post Oak Blvd
Suite 1000
Houston, TX 77056-3097

Gaffney, Cline, & Assoc.
Four Oaks Place
1360 Post Oak Blvd, Suite 2500
Houston, TX 77056-3049

Gail Pugh
dba Pugh Trucking
2003 Thompson Ct.
Bridgeport, TX 76426-2607

Gallagher Melton Ins.
4526 E. University, Bldg. 1
Odessa, TX 79762-8165

Gammaloy Holdings LP
2150 West 38th Street
Odessa, TX 79764-6508

Garcia's Transportation
6825 W. Mockingbird
Odessa, TX 79763-6556

Gardiel Ochoa
1324 S. Alleghaney
Odessa, TX 79761-6820

Garland Eggleston, dba
Triple G Supply & Roustabout
P. O. Box 1008
Big Lake, TX 76932-1008

Gary B Miller
2404 Driftwood Dr
Tool, TX 75143-1688

Gary Coker
6463 FM 3236
Dike, TX    75437

Gary Harms
dba Gary's Services
4707 S. Douglas Hwy, Lot 2
Gillette, WY 82718-6729

Gary Huey
dba Don Huey Services
PO Box 327
Wickett, TX 79788-0327

Gary W. Meyers
1412 Brittany Lane
Odessa, TX 79761-1911

Gas Analytical Services
3401 E. Northeast Loop323
Tyler, TX    75708

Gas Analytical Solutions
19330 S Hwy 155
Flint, TX 75762-4610

Gas Equipment Co., Inc.
PO Box 29242
Dallas, TX 75229-0242

Gas Liquids Engineering
#300, 2749 - 39th Avenue N.E.
Calgary, Alberta, T1Y   4T8

Gas Plains Analytical
Services Inc.
PO Box 682
Elk City, OK 73648-0682

Gascard
West Texas Gas, Inc.
PO Box 3514
Midland, TX 79702-3514

Gate Guard Services LP
PO Box 2651
Corpus Christi, TX 78403-2651

Gay & Young Motor Co.
301 1St Street
Big Lake, TX 76932-5207

Gearhart Companies Inc
8805 Forum Way
Fort Worth, TX 76140-5009

Gem Electric LLC
PO Box78583
Shreveport, LA    71137

Gene Goss Engine &
Machine Co., Inc
PO Box 157
White Deer, TX 79097-0157

Gene Hawley
1406 Herb St
Borger, TX 79007-2616

General Contracting Srv
151 CR 289
Abilene, TX 79606-6339

Genesis Services Inc.
PO Box 1914
Crowley, LA    70527-1914

GeoPlus Corporation
P.O. Box 21568
Tulsa, OK 74121-1568

GeoTape, LTD.
PO Box 54407
New Orleans, LA   70154-4407

Geodecor
113 Sheldon St.
El Segundo, CA 90245-3916

Geomap Company
P.O. Box 671077
Dallas, TX   75267-1077

Geonix Oilfield Supplies
P.O. Box 2169
Kilgore, TX 75663-2169

George Bunger Jr.
PO Box 1248
Ozona, TX 76943-1248

George Sleeth
dba George's Rig Service
P. O. Box 1988
Gillette, WY 82717-1988

Geotechnical Services Inc
2852 Walnut Ave
Suite E-1
Tustin, CA 92780-7033

Gertha L. Ramsey
827 Willow Oak St
Nacogdoches, TX 75964-7166

GesTex Well Service LLC
PO Box 692
Sonora, TX 76950-0692

Gibson & Sheen, PLLC
13914 Indiana Ave, Suite 100
Lubbock, TX 79423-5612

Gilbert R. Castillo
807 N. Texas Ave.
Big Lake, TX 76932-3841

Gilbert's Rapid Rooter
2100 Todd Dr.
Midland, TX 79705-9780

Gilfillan's Paint & More
1440 W 7th Ave
Corsicana, TX 75110-6369

Gladys C. Bankston
1307 S. Jackson Street
Kaufman, TX    75142-2842

Glasscock Chevrolet Olds
P. O. Box 888
Big Lake, TX 76932-0888

Glen & Theza White, Ind.
and as owners of TGB Holdings LLC
4518 Pecan Creek Drive
Midlothian, TX 76065-4626

Glen Daniels
3001 S. Snyder Field Rd
Coahoma, TX    79511

Globe Energy Services Inc
PO Box 255
Snyder, TX    79550-0255

Globe Well Service Inc
P.O. Box 7
Big Lake, TX    76932-0007

Globe of the Great
Southwest, Inc.
2308 Shakespeare Road
Odess, TX 79761-1146

Gloridia Williams Snow
14111 Callahan Drive
Houston, TX    77049-4043

Godwin Bowman PC
1201 Elm Street, Suite 1700
Dallas, TX    75270-2041

Gold Prospectors Assoc.
of America
PO Box 891509
Temecula, CA 92589-1509

Good Times Automotive
818 Kontiki Drive
Kemp, TX 75143-1328

Goodwell, Inc.
PO Box 68
Mitchell, NE 69357-0068

Gordon C. Wright
Reschp No. 2007-387
PO Box 1687
Henderson, TX 75653-1687

Gordon Pippin, dba
Gordon's Backhoe Service
P.O. Box 183
McCaulley, TX 79534-0183

Graco Fishing & Rental
P.O. Box 677630
Dallas, TX    75267-7630

(p)GRACO OILFIELD SERVICES
ATTN LISA BREESE
5300 TOWN & COUNTRY BLVD
SUITE 220
FRISCO TX 75034-6890

Grady's Western
Supply Co. Inc
PO Box 1287
McCamey, TX 79752-1287

Graham Hunt
4172 IH 30 W
Caddo Mills, TX    75135-7632

Grainger
4110 S. County Rd. 1276
Midland, TX 79706-3042

Grand Forks Public School
Foundation for Education
PO Box 5475
Grand Forks, ND    58206-5475

Grand Resources LLC
1515 Calle Sur
Hobbs, NM 88240-0998

Graumann's, Inc.
P.O. Box 2195
Big Spring, TX 79721-2195

Grave's Implement
PO Box 1500
Stanton, TX 79782-1500

Gravity
PO Box 734128
Dallas, TX    75373-4128

Gray County Clerk
PO Box 1902
Pampa, TX 79066-1902

Gray County Tax Collector
P.O. Box 382
Pampa, TX    79066-0382

Gray Electric
717 Private Road 6020
Clyde, TX 79510-3633

Gray Electric-Marble Fall
P. O. Box 178
Marble Falls, TX 78654-0178

Gray Wireline Svc, Inc
Dept 3300
PO Box 123300
Dallas, TX    75312-3300

Grayson Snapp
2508 Bonham
Odessa, TX 79761-1612

Greatwide Dallas Mavis
PO BOX 405828
ATLANTA, GA    30384-5828

Green Bit & Tool Inc
PO Drawer 1720
Mills, WY   82644-1720

Green's Energy Group KS
PO Box 676263
Dallas, TX 75267-6263

Greenbelt Electric Coop.
P. O. Box 948
Wellington, TX   79095-0948

Greene'e Energy Group
PO Box 13188
Odessa, TX 79768-3188

Greene's Energy Group
P.O. Box 676263
Dallas, TX   75267-6263

Greens Pipe Service, Inc
P.O. Box 7814
Odessa, TX 79760-7814

Greenwood Air Drilling
Services, Inc.
1508 SCR 1110
Midland, TX 79706-4940

Greg's Welding Inc.
PO Box 3104
Gillette, WY   82717-3104

Gregg A Cohen & wife Laura L Cohen
5912 Junius Street
Dallas, TX 75214-4428

Gregg Technical
P.O. Box 9278
Longview, TX   75608-9278

Gregory D. Crone
1951 Parkway Drive
Casper, WY 82609-3620

Gregory Miller
5617 Goldenrod #9
Gardendale, TX 79758-4048

Gregory R. Hayes
4560 Belt Line Road, Ste 300
Addison, TX   75001-4562

Grider Trucking Co Inc
PO Box 304
Sonora, TX 76950-0304

Griffin Plugging Services
PO BOX 5050
ABILENE, TX 79608-5050

Griffin Welding Service
P.O. Box 1242
Ft. Stockton, TX 79735-1242

Grigry Ready Drill, LLC
P.O. Box 265
Monahans, TX 79756-0265

Gruver Ford, Inc.
PO 767
Gruver, TX 79040-0767

(p)GRYPHONESP LLC
ATTN ROBERT ANDERSON
1210 ANTOINE DR
HOUSTON TX 77055-6950

Guillermo Vela
3104 Winfield Ave.
Odessa, TX 79764-6666

Gulf Coast Bank & Trust Co
RWDY Inc
PO Box 731152
Dallas, TX   75373-1152

Gulf Coast Chemical LLC
PO Box 62600
Dept 1443
New Orleans, LA   70162-2600

Gun Barrel Computers
PO Box 1924
Mabank, TX 75147-1924

Gun Barrel Transmissions
PO Box 1427
Mabank, TX 75147-1427

GuyCo Equipment Inc.
PO Box 60166
Midland, TX   79711-0166

Gyro Technologies Inc.
Vaughn Energy Services
PO Box 261021
Corpus Christi, TX   78426-1021

Gyro Technologies, Inc
dba: Vaughn Energy Services
P.O. Box 261021
Corpus Christi, TX 78426-1021

H & E Head & Engqu. Equip
P. O. Box 261150
Baton Rouge, LA   70826-1150

H & H Valve Services
P.O. Box 69854
Odessa, TX 79769-0854

H & M Diesel/
Middleton Tires Service
510 Highway 137 N.
Big Lake, TX 76932-3026

H & T Disposal, Inc
P.O. Box 5977
Abilene, TX 79608-5977

H & H Tool Co
and Rental Services
PO Box 71
Ira, TX 79527-0071

H & Y Trucking, Inc.
1105 Coronado Ave
Odessa, TX 79763-3680


H BAR 5 Fencing & Land CL
P. O. Box 1045
Johnson City, TX 78636-1045

H&W Honda of Palestine
1534 E. Palestine Ave
Elmwood, TX 75801-7329

H. J. Thompson Jr
571 FM 3314
Nacogdoches, TX 75964-1744


HAMILTON OILFIELD SERVICE
P. O. BOX 60438
SAN ANGELO, TX 76906-0438

HANDY HOT SHOT, LLC
PO BOX 10013
Longview, TX 75608-0013

HARDIN INTERNATIONAL
PROCESSING, INC.
P. O. BOX 250768
PLANO, TX   75025-0768


HARLAN GRANTHAM
117 SUNRISE DRIVE
SUNRISE BEACH, TX 78643-9287

HART ENERGY PUBLISHING
OIL & GAS INVESTOR
4545 POST OAK PL STE 210
HOUSTON, TX 77027-3116

HAYNES CEDAR COMPANY
BILL HAYNES
P. O. BOX 1621
JOHNSON CITY, TX 78636-1621


HB Rentals
Dept. 2131
PO Box 122131
Dallas, TX   75312-2131

HECTOR'S PIPE
305 E. CALIFORNIA
MIDLAND, TX 79701-7315

HEMCO INC
PO Box 3333
Kilgore, TX   75663-3333


HENNIG & SONS, INC.
6408 S. Co Rd 1285
Midland, TX 79706-3009

HETSCO, Inc.
505 Pushville Rd
Greenwood, IN 46143-9781

HILL COUNTRY SPORTNG GOOD
304-A WEST YOUNG ST.
LLANO, TX 78643-1224


HNJ Oilfield Services
PO Box 924
Andrews, TX 79714-0924

HOME DEPOT
Dept.32-2129971986
PO BOX 183175
COLUMBUS, OH   43218-3175

HOMMEL LAW FIRM
5620 OLD BULLARD ROAD
SUITE 115
TYLER, TX 75703-4358


HOWARD DEYLE
238 CARNOUSTIE
MARBLE FALLS, TX   78654-6802

HSBC BUSINESS SOLUTIONS
P. O. BOX 5219
CAROL STREAM, IL   60197-5219

HSBC CARD SERVICES
P.O. Box 5219
Carol Stream, IL 60197-5219


HTK Consultants, Inc.
450 Gears Rd., Ste #125
Houston, TX 77067-4522

HTS, INC
1013 Capritto Road
St. Martinville, LA 70582-6731

HTW Trucking
601 CR 151
Abilene, TX 79601-7827


HY-Bon Engineering Co Inc
Box 88611
Milwaukee, WI   53288-0611

Hacker International LLC
PO Box 1208
Henderson, TX   75653-1208

Haigood & Campbell LLC
Box 1066
Archer City, TX 76351-1066

Hal F. Simmons
12 Swallow Drive
Colorado Springs, CO 80904-1363

Hal's Services
PO Box 185
Buchanan Dam, TX 78609-0185

Halliburton Energy Services Inc.
PO BOX 301341
Dallas, TX   75303-1341

Hamlin Oilfield Const Inc
1414 N. Central Ave
Hamlin, TX 79520-5718

Hampton Construction
5763 Lewis Ct
Athens, TX 75752-6503

Hanna & Hanna, Inc.
1812 W. Sam Houston Pkwy., North
Houston, TX 77043-2725

Hanner Chevrolet GMC
20 FM 2047
Baird, TX   79504

Hanover Compressor Co.
P. O. Box 201160
Dallas, TX 75320-1160

Harden Garage
700 Sheffield Ave
Llano, TX 78643-1647

Harmony Home
P. O. Box 3087
Odessa, TX 79760-3087

Harold's Electronics
2809 Andrews Hwy
Odessa, TX 79762-7619

Harper & Associates, Inc.
6815 Manhattan Blvd Suite 201
Fort Worth, TX 76120-1272

Harriet Corley Jones
4424 Seedling Lane
Mesquite, TX 75150-2964

Harris Co. Tax Collector
PO 4622
Houston, TX   77210-4622

Harris Rathole Service LP
PO Box 5442
Midland, TX 79704-5442

Harrison Paul Sloan
476 Brookshire Street
POWELL, TX 75153-8857

Harry Leuenberger
Baldy Mountain Outfitters
Box 42
Wardner, BC   VOB 2JO

Hart Energy Publishing
PO Box 5801
Harlan, IA   51593-1301

Hartley Co. Appr. Dist.
P.O. Box 405
Hartley, TX   79044-0405

Hartley County Clerk
P.O. Box 147
Channing, TX 79018-0147

Harvey Industries LLP
Harvey Tire Company
P.O. Box 1050
Borger, TX   79008-1050

Harvey Sepeda dba
Southwest Digger & Anchor Services
203 Hudspeth
Sonora, TX 76950-8005

Harvey's Exxon
101 North Hwy 274
Kemp, TX 75143-4609

Hatfield and Company, Inc
1904 W 3rd Street
Odessa, TX 79763-4420

Haynie Energy Co., Inc
1725 Hwy 287 South
PO BOX 1061
Corsicana, TX 75151-1061

Hays Construction Co, Inc
1009 W. Luce
Llano, TX 78643-2252

Hays Dream Homes
Bob Hays Construction Co., Inc.
1009 West Luce
Llano, TX 78643-2252

Hayward Paint Company
P.O. Box 1008
Tatum, TX 75691-1008

Health Care Service Corp
PO Box 21026
Tulsa, OK 74121-1026

Heartland  Equipment Co.
P. O. Box 3578
Midland, TX   79702-3578

Heatec, Inc
PO Box 72760
Chattanooga, TN    374077

Healy & Dean Inc.
T & C Construction
PO Box 5469
Bryan, TX 77805-5469

Heckmann Water Resources
dba:Nuverra Environmental Solutions
PO BOX 204422
DALLAS, TX    75320-4422

Hector DeLeon
dba DeLeon Trucking
911 N. California
Big Lake, TX 76932-3101

Helen Pool
311 Tree Top Lane
Atlanta, TX 75551-3628

Henderson Co Tax
125 N Prairieville #103
Athens, TX 75751-2070

Henderson Co. Clerk
125 N. Prairieville Street, #101
Athens, TX 75751-2070

Henderson Co. Tax Office
101 E. Tyler Street
Athens, TX 75751-2575

Henderson Mobile Srvc
408 Ranch Road 3014
Tow, TX 78672-4965

Henry Hulan & Margaret Hulan
3513 Heatherstone Circle
Waco, TX 76708-2371

Herbert W. Campbell, Jr.
Petoleum Landman
156 Santa Barbara
Corpus Christi, TX 78411-1436

Heritage of Odessa
Foundation
Box 3908
Odessa, TX 79760-3908

Herman C. Marr
2207 FM 3041
Corsicana, TX 75109-8439

(c)HERO FLARE LLC
7361 STATE HIGHWAY 66
TULSA OK  74131-6630

Herrin Construction LLC
PO BOX 1321
Big Spring, TX 79721-1321

Hi-Line Inc.
PO BOX 972081
DALLAS, TX    75397-2081

Hi-Tech Production System
P.O. Box 69607
Odessa, TX 79769-0607

Hicks Auto Supply
518 Kent
Merkel, TX 79536-3620

High Plains Bearing & Sup
Rt. 1 Box 162-B
Pampa, TX    79065

High Plains Inc.
PO Box 1483
Dickinson, ND    58602-1483

Highland Lakes Remodel
1009 W. Luce Street
Llano, TX 78643-2252

Highland Lakes Watercraft
111 Polk Street
P.O. Box 1836
Kingsland, TX 78639-1836

Hill County Livestock
Raisers Association
PO Box 292
Llano, TX 78643-0292

Hilltop Nat. Bank Trust D
Agent for Phyllis L. Letz
PO Box 2680
Casper, WY 82602-2680

Hilltop Nat. Bank, Trust
Dept, Agent for Terrance R McClure
PO Box 2680
Casper, WY 82602-2680

Hinkle Law Firm
PO Box 10
Roswell, NM 88202-0010

Hirschfeld Steel & Supply
Dept. 0321
Dallas, TX    75312-0321

Hobbs Rental Corporation
P.O. Box 905
814 W. Marland
Hobbs, NM 88240-6419

Hochheim Prairie Farm Ins
500 South US Hwy 77A
Yoakum, TX    77995-1399

Hodges Farmers Co-op Gin
13746 Co. Rd 495
Hawley, TX 79525-3012

Holiday Inn Express
620 Bryant's Way
Corsicana, TX   75109

Hollie Hart
1207 Douglas Dr.
Odessa, TX 79762-5629

Holly Well Service, Inc.
PO Box 1191
Midland, TX 79702-1191


Holman Boiler Works
P O BOX 226865
Dallas, TX   75222-6865

Holman Well Service, LLC
PO Box 960
Pampa, TX   79066-0960

Holmes Erection Inc.
5107 Wheeler Ave
Fort Smith, AR 72901-8335


Holt Cat
PO Box 911975
Dallas, TX   75391-1975

Holt Company of Texas
P.O. Box 911975
Dallas, TX   75391-1975

Home Theater
6100 Colleyville Blvd, #140
Colleyville, TX 76034-8021


Homera Fraga
519 Wildwook
Eagle Pass, TX 78852-1102

Homeros Tire Shop
235 N. Seven Points
Kemp, TX 75143-8114

Hometown Air Conditioning LLC
611 7th Street
Marble Falls, TX 78654-5818


Hooker Creek Co, LLC.
Equipment Rental & Supplies
1607 SW Veterans Way
Redmond, OR    97756

Hooper Trucking
PO Box 14670
Odessa, TX 79768-4670

Hope Well Service
PO Box 394
Flint, TX 75762-0394


Horizon Mud Company, Inc
P.O. Drawer 3130
Midland, TX 79702-3130

Horizon Ranch
P.O. Box 286
Mesquite, TX   75185

Horizon Vacuum Services
PO Box 919
Corsicana, TX 75151-0919


Horizontal Rentals Inc
113 S. River Street,  Ste 200
Seguin, TX 78155-5740

Horseshoe Bay
Maintenance Fund, Inc.
PO Box 8636
Horseshoe Bay, TX    78657-8636

Horseshoe Bay Mnt. Fund
PO Box 8636
Horseshoe Bay, TX     78657-8636


Horseshoe Bay Resort
P.O. Box 7766
Horseshoe Bay, TX 78657-7766

Hot Rod's Hot Shot Svce
and Diversified Lenders Inc.
Po Box 6565
Lubbock, TX   79493-6565

House of Printing
311 East Illinoise
Midland, TX 79701-4853


Houston Pipe Line Co
711 Louisanna Street, Ste 900
Houston, TX 77002-2831

Howard Casing & Tubing
PO Box 1509
Midland, TX 79702-1509

Howard Co. Tax Collector
P.O. Box 1111
Big Spring, TX    79721-1111


Howard County Clerk
PO Box 1468
Big Spring, TX 79721-1468

Howard Fire Ext. Service
Box 2372
Corsicana, TX    75151-2372

Howard Lee Moore
14404 CR 3156 S.
Laneville, TX 75667-9507

Howard Lumber Co.
3105 Bankhead
Midland, TX 79701-6701

Howard Measurement Co., Inc
1637 Enterprise St
Athens, TX 75751-8839

Huddle Truck & Equip, Svc
PO BOX 2
Borger, TX 79008-0002

Hue McDougald
PO Box 732
Kemp, TX 75143-0732

Hughes Network SystemsLLC
PO Box 96874
Chicago, IL   60693-6874

Hughes Oilfield
Transportation Inc.
2513 N Mercury Ave
Odessa, TX 79763-1922

Hulan Farms, LLC
3816 Castle Avenue
Waco, TX 76710-7136

Humberto Barreto
2101 Runnels
Big Spring, TX 79720-5542

Humberto Mejia
404 McNeil Street
Burnet, TX 78611-3327

Hunt Adertising & Consult
3527 Billy Hext Rd
Odessa, TX   79765-8939

Hunter Aggregates Inc
PO Box 998
Levelland, TX 79336-0998

Hutchinson Co. Apr. Dist.
920 Illinois
P.O. box 5065
Borger, TX   79008-5065

Hutchinson Co. Tax Collec
P.O. Box 989
Stinnett, TX   79083-0989

Hydraulic Power Svcs Inc
PO Box 592
Athens, TX 75751-0592

Hyson's Backhoe
PO Box 50083
Midland, TX 79710-0083

I-45 SERVICES
1015 WEST COMMERCE ST
FAIRFIELD, TX 75840-2419

I. E. Miller-Fowler Truck
P. O. Box 973712
Dallas, TX 75397-3712

IB Services Inc.
PO Box 1235
Pinehurst, TX 77362-1235

IDEARC Media LLC
Att: Acct Receivable Dept.
PO Box 619009
DFW Airport, TX   75261-9009

IHS
Dept 142
Denver, OK   80171-0142

IHS Global Inc.
Po Box 847193
Dallas, TX   75284-7193

IISG Gulf Coast, LLC
PO Box 843888
Dallas, TX   75284-3888

INTENSE WIRELINE SOLUTIONS, LLC
PO Box 1172
Palestine, TX 75802-1172

IOS/PCI, LLC
PO Box 397
Youngsville, LA 70592-0397

(p)IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY NJ 07302-3836

ISA
901 W. 24th Street
Austin, TX 78705-4701

Ignacio Aguirre
891 VZCR 3119
Edgewood, TX 75117-5124

Imogene Beets
723 N. Avenue B
Freeport, TX   77541-3827

Imperative Chemical Partners Inc
PO Box 679330
Dallas, TX   75267-9330

Imperative Chemical Partners or RSI
PO Box 679330
Dallas, TX   75267.9330

Imperial Credit Corp
45 E. River Park Place, West St 308
Fresno, CA   93720

Indo-Tec Jr. LLC
P.O. Box 1660
Artesia, NM 88211-1660

Inclusion Services LLC
1118 N. Link St.
Palestine, TX 75801-7624

Independent Drilling LLC
PO Box 1811
Kilgore, TX   75663-1811

Indian Creek Logistics
P. O. Box 374
Sonora, TX 76950-0374

Industrial Communications
PO Box 2106
Odessa, TX 79760-2106

Industrial Controls Dist
Department 116241
PO Box 5211
Binghamton, NY   13902-5211

Industrial Engine, Inc
6401 E. Interstate 20
Abilene, TX   79601

Industrial Machining &
Tool Works
1513 W. Corsicana St.
Athens, TX 75751-2227

Industrial One Supply LLC
dba: East Texas Hose
P. O. Box 1254
Palestine, TX   75802-1254

Industry Express, Inc.
11111 Wilcrest Green, Ste.445
Houston, TX 77042-6715

Infinistar Energy Svc LP
3301 W. Marshall Ave, Suite 104
Longview, TX 75604-5082

Infinistar Oilfield Serv.
3350 Highway 6 South
Suite 176
Sugar Land, TX 77478-4406

Inman's Station
1102 Ford Street
Llano, TX 78643-2309

Innovex Downhole Solutions Inc.
PO Box 679456
Dallas, TX   75267-9456

Insurance Info Exchange
3011 Earl Rudder Fwy S
College Station, TX 77845-8096

Int'l Lift Systems, LLC
PO Box 941748
Houston, TX   77094-8748

Integrated Production
Services Inc.
PO Box 201934
Dallas, TX   75320-1934

Integrated Water Recovery
Systmes, L.P.
PO Box 2464
Longview, TX 75606-2464

Inter-Mountain Pipe
and Threading Co.
PO Box 50588
Casper, WY 82605-0588

Internal Revenue Service
Centralized Insolvency Office
P.O. Box 7346
Philadelphia, PA 19101-7346

Interstate Heavy Haul Inc
PO Box 15094
Odessa, TX 79768-5094

Interstate Power Systems
3323 LeTourneau Drive
Gillette, WY 82718-7263

Interstate Treating Inc.
PO Box 1386
Odessa, TX   79760-1386

Invesmart
PO Box 642890
Pittsburgh, PA   15264-2890

Iraan-Sheffield ISD-Pecos
Tax Asessor/Collector
P.O. Box 547
Iraan, TX   79744-0547

IronHorse Unlimited, Inc.
PO Box 578
Malakoff, TX 75148-0578

J & A Field Service
PO Box 7253
Gillette, WY   82717-7253

J & B Well Service Inc.
1002 Energy Drive
Abilene, TX 79602-7947

J & M Enterprises
802 Beech Street
Gillette, WY 82716-2619

J & M Premier Srv Inc.
PO Box 1089
Frankston, TX 75763-1089

J & P Holdings Inc
PO Box 423
Blooming Grove, TX 76626-0423

J & S Construction, LLC
P.O. BOX 400
Buffalo, TX 75831-0400


J & S Tubing Testing, Inc
2107 Williams Rd
Big Spring, TX 79720-0400

J & T Refrigeration
P. O. Box 10308
Midland, TX 79702-7308

J & W Casing Inspection
P.O. Box 4873
Odessa, TX 79760-4873


J & W Services and
Equipment Company
PO Box 11021
Midland, TX 79702-8021

J S Machine & Welding
872 Lincoln Dr
Sheridan, WY 82801-3172

J'S Service Center
PO Box 964
Iraan, TX 79744-0964


J&J Solutions Inc
PO Box 44
Perry, OK 73077-0044

J&K Electric Inc.
422 S. Grandview
Odessa, TX 79761-5736

J&S Food Mart
403 West Young
Llano, TX 78643-1268


J&S Hot Oil Services LLC
3901 S. County Rd 1285
Odessa, TX 79765-9501

J&S Tubing Testers
P. O. Box 486
Goldsmith, TX 79741-0486

J-W Back Off Services
Lockbox 970490
Dallas, TX    75397-0490


J-W Measurement Company
PO Box 732238
Dallas, TX    75373-2238

J. BRADLEY JEFFREYS
4209 LAKELAND DRIVE, #244
JACKSON, MS    39232-9212

J. Moore Heavy Haul, Inc
PO Box 1360
Fairfield, TX 75840-0025


J. N. Grimes
P.O. Box 1744
Jacksonville, TX 75766-1725

J.A. McKEE Trucks
PO Box 2476
Midland, TX 79702-2476

J.A. Soliz Roustabout Inc
701 Main Street
Big Lake, TX 76932-3917


J.C. Grace and wife,
Ashley Grace
801 N. Johnson Street
Mineola, TX 75773-1815

J.L. Johnson Sr. Ranch Tr
P.O. Box 2528
Odessa, TX 79760-2528

J.M. Multi Service
811 E. 2nd Street
Big Lake, TX 76932-5415


J.M. Vacuum Service Co.
dba:J.M. Vacuum Truck Service, Inc.
PO Box 1864
Andrews, TX 79714-1864

J.V. Dockery, Inc
P. O. Box 57
Kerens, TX 75144-0057

J.W. Mulloy Assoc. Inc.
508 W. Wall   Suite 700
Midland, TX 79701-5028


JA Oilfield Mnfg. Inc.
PO Box 95545
Oklahoma City, OK 73143-5545

JAB Services
Altus Receivable Managements Inc
2121 Airline Drive, Suite 520
Metairie, LA 70001-5987

JACOB SYLVESTER
33273 300th St. SW
Fisher, MN 56723-9492

JAMES YARBER
504 NORTH 32ND STREET
CORSICANA, TX 75110-2528

JAMS, Inc
PO Box 512850
Los Angeles, CA   90051-0850

JASON WHITE
1624 SUNVIEW CIRCLE
NEW BRAUNFELS, TX 78130-9093

JB FLUID SERVICES, INC.
PO BOX 1027
1302 HOBBS HWY.
Seminole, TX 79360-3319

JC Master Air Products
634 N. 5th Street, Ste F
Garland, TX 75040-5030

JC'S Tire Service
103 Golden Oaks Dr
Mabank, TX 75156-8905

JCPS-FIBEROD, INC
PO BOX 974594
DALLAS, TX   75397-4594

JD Burks, LLC
PO Box 1065
Montgomery, TX 77356-1065

JD Factors, LLC
Texas All Points Express, INC
PO BOX 687
Wheaton, IL 60187-0687

JD Minerals
PO Box 271120
Corpus Christi, TX   78427-1120

JD'S Services Inc.
PO Box 395
Snyder, TX 79550-0395

JDL Oilfield Tools, Inc.
101 Sallee Rd
San Angelo, TX 76904-2753

JEAN E PETRAS
22749 E. BAKERVILLE ROAD
BELLE RIVE, IL 62810-2304

JEANNEANNE JONES
723 DEVONIAN DR.
MIDLAND, TX 79703-7077

JEFF PHILLIPS
508 W. WALL STREET, SUITE 1225
MIDLAND, TX 79701-5059

JEFFREY A BOATRIGHT
1004 City View
Wichita Falls, TX 76306-5817

JESSE DAVIS
2033 MATTS LANE
KEMP, TX 75143-5219

JESSE GONZALEZ
1424 WESTBROOK
ODESSA, TX 79761-3444

JESUS A. DOMINGUEZ
dba: J & P Trucking LLC
3609 W County Rd 140
Midland, TX 79706-6102

JG Chemicals, Inc.
Big Lake Ener-Chem
P.O. Box 977
Big Lake, TX 76932-0977

JGL Solutions
1411 Monticello Drive
Prosper, TX 75078-8410

JIF Electric, Inc.
P O Box 15
Andrews, TX 79714-0015

JIM BLAIR
dba BLAIR ROOFING
200 SKYLINE DRIVE
BURNET, TX 78611-2873

JIM WELLS COUNTY CLERK
P. O. BOX 1459
ALICE, TX 78333-1459

JIM'S REFRIGERATION CO
13600 West Hwy 80 East
Odessa, TX 79765-9403

JIMMY FLOYD
27280 N.E. OLD WOLF CREEK RD
PRINEVILLE, OR 97754-7301

JIS Measurement &
Operating, Inc.
2412 College Hills Blvd  Suite 200
San Angelo, TX 76904-8425

JJ Robles Roustabout LLC
805 E 1st Street
Big Lake, TX 76932-5401

JJ's Auto Service
602 NW Crockett Ave
Sonora, TX 76950-6202

JKM Compression, Inc.
PO Box 2466
Longview, TX 75606-2466

JM Martin Contracting LLC
18273 Rocky Point Run
Mabank, TX 75156-6953

JM Truck
309 Oak
Merkel, TX 79536-5115

JMC Transport Service LLC
PO Box 696
Sonora, TX 76950-0696


JOE GRAVES
702 S. CHERRY CREEK DRIVE
CANTON, TX 75103-3670

JOHN DEERE CREDIT
P. O. BOX 650215
DALLAS, TX   75265-0215

JOHN MICHAEL HAYNES
6210 CORNELL STREET
Amarillo, TX 79109-6606


JONATHAN E SWEANEY
4500 GLENEAGLES DR.
MIDLAND, TX 79707-4325

JONES CO. JR. LIVESTOCK
ASSOCIATION
P. O. BOX 407
ANSON, TX 79501-0407

JOSE HERNANDEZ
1108 N. TEXAS STREET
BIG LAKE, TX 76932-3231


JOSEPH TYLER FARRELL
213 N. Smith
Malakoff, TX 75148-9476

JOSH SNAPP
2508 BONHAM
ODESSA, TX 79761-1612

JOSHUA B. WENTZEL
27280 NE OLD WOLF CREEK RD
PRINEVILLE, OR 97754-7301


JOYCE H. LOCKHART
PO Box 24
Kerens, TX 75144-0024

JR Pugh
dba Pugh Trucking
2003 Thompson St.
Bridgeport, TX 76426-2607

JUST TRUCKING, INC.
PO Box 14187
Odessa, TX 79768-4187


JW & Kippy Joiner Partner
J & & Services
5238 Old Christoval Road
San Angelo, TX 76904-2201

JW Enterprise
PO Box 455
Stanton, TX 79782-0455

JW'S COLLISION
1005 S. Cedar
Borger, TX 79007-5819


JWH Petroleum Consultant, LLC
PO Box 2
Murchison, TX 75778-0002

Jack's Truck & Equipment
PO Box 1628
Gillette, WY   82717-1628

Jackie Schneider dba
Schneider Consulting Services
PO Box 3310
Midland, TX 79702-3310


Jackie W. Godhigh
19103 Gunlock Ave
Carson, CA 90746-2825

Jacob Ansley
PO Box 434
Jewett, TX 75846-0434

Jacob Beer
119 Grande Lane
Gun Barrel City, TX 75156-5296


Jacqueline R. Potter Tr.
Jacqueline R. Potter Rev. Trust
P. O. Box 567
Carthage, MO   64836-0567

Jaime Levario
dba M & J Hotshot Service
PO Box 784
Odessa, TX 79760-0784

James C. King, II
2503 Carrie Lane
Garland, TX 75048-4311


James C. McCord
PO Box 21
Terrell, TX 75160-0001

James Carlton Burt
PO Box 566
Breckenridge, TX 76424-0566

James Ceauthary Shankle
4100 Hardeman
Fort Worth, TX 76119-3637

James David Mayfield
PO Box 1666
Palestine, TX   75802-1666

James Dickey
775 NE CR 347 South
Cleveland, TX 77327-9309

James E Perry and wife,
Glenda H Perry
4929 FM 636
Kerens, TX 75144-4071


James E. Reinsch
509 N. Grande View Trail
Maylene, AL 35114-6053

James Fisk
1407 Johnson Ln
Kemp, TX 75143-7913

James Hartranft
3550 Hwy 112
Eastland, TX 76448-5121


James Hyde
6001 S FM 3503
Odessa, TX   79761

James K. Miller Welding
PO Box 1242
Pecos, TX 79772-1242

James Lee Davis
DBA Davis Transportation
3023 Harkins Lane
Marshall, TX   75672-3296


James M. Foy
dba Foy's Safety Consulting
3813 East Everglade
Odessa, TX 79762-7048

James P. Hardy, Corp.
8449 Kelly Lane
Greenwood, LA 71033-3347

James R. Duncan
410 A N. Co. Rd. 4915
Athens, TX   75751-3759


James R. White
PO Box 1406
Willis, TX 77378-1406

James Reneau Seed Company
119 S. Main St.
P. O. Box 40
Shamrock, TX 79079-0040

James Small
1304 South Fairway
Fairfield, TX   75840


James T. Williams
PO Box 429
Grandbury, TX 76048-0429

James W. Spraberry
772 CR 154
Nacogdoches, TX 75965-8966

James Wilson
2000 E. 42nd Street  #C212
Odessa, TX 79762-5801


Jamey Neal Potter
C/O New Renaissance Bookshop
1338 NW 23rd Avenue
Portland, OR 97210-2602

Jamie Jill Davis
310 Vinings Way Blvd, #8201
Destin, FL 32541-5366

Jan Electric LLC
402 Technology Drive
Bastrop, TX 78602-4304


Jana Zane Hayes
4560 Belt Line Road, Ste 300
Addison, TX   75001-4562

Jared Greunke
3118 Fourth St,  #308
Lubbock, TX 79415-3276

Jason Crittenden
P. O. BOX 162
TRINIDAD, TX 75163-0162


Jason D. Bailey
2821 Moss Avenue
Midland, TX 79705-4226

Jason Ford
3825 E. 37th Street
Odessa, TX 79762-7066

Jason K. Woody's
Woody's Trucking
P.O. Box 872
Odessa, TX 79760-0872


Jason Klassen
PO Box 7
Iraan, TX 79744-0007

Jason Schafer
288 LCR 911
Jewett, TX 75846-5655

Jason Waller
DBA Pool Shack Const
407 San Jacinto
Odessa, TX 79762-6842

Jay J. Bigger
5921 Wilkes Rd.
Atwater, OH 44201-9111

Jean Ballenger
PO Box 577
Henderson, TX    75653-0577

Jean D. Colley
2889 FM 2276 N.
Henderson, TX 75652-3881


Jeanne Price-Haygood Tte
The Harry H Price Family Trust
1851 Carroll Fancher Way #432
College Station, TX 77845-2044

Jed Bailey dba
Bailey's Backhoe Service
1153 Larned Ln.
Abilene, TX 79602-6330

Jedidiah Isaac Sylvester
33273 300th St SW
Fisher, MN 56723-9492


Jeff Lowrey
dba East Texas Connection 2
6904 Wildwood
Gilmer, TX 75645-3928

Jeff Sprayberry
762 CR 207 West
Henderson, TX 75652-8559

Jeff Treiber
PO Box 14821
Odessa, TX 79768-4821


Jeff Vaught
4042 W. University
Odessa, TX 79764-7203

Jeff Whitworth
31081 CR 2100
Kemp, TX 75143-6527

Jeff's Backhoe Svc., LLC
6021 Maravillas
San Angelo, TX 76904-7817


Jeffery A. McClure
c/o Hilltop Nat'l Bank--Trust Dept.
P. O. Box 2680
Casper, WY 82602-2680

Jeffrey Cox
891 VZCR 3119
Edgewood, TX 75117-5124

Jeffrey Lang
5084 DOUGLAS PARK DRIVE
ST. CHARLES, MO 63304-7561


Jeffrey W. Swindle
605 Crossroads Hwy
Malakoff, TX 75148-9343

Jenkins Electric LLC
and Diversified Lenders Inc.
PO Box 6565
Lubbock, TX    79493-6565

Jenkins, Wagnon & Young PC Trust
PO Box 420
Lubbock, TX 79408-0420


Jennifer H. Howard
1710 Lost Crossing Trail
Arlington, TX 76002-3632

Jennifer N. Howard
1710 Lost Crossing Trail
Arlington, TX 76002-3632

Jennifer Rae Watts Tripp
15935 Spring Oaks Rd, #88
El Cajon, CA 92021-2687


Jeremy Snow
6000 Briarwood Ave
P306
Midland, TX 79707-6080

Jerimiah White
PO Box 120
Mabank, TX 75147-0120

Jerrell Shultz
400 NE Second Street
Kerens, TX 75144-2729


Jerriann Powell
PO Box 972
Llano, TX 78643-0972

Jerry D. Williams
PO Box 754
Mclean, TX 79057-0754

Jerry Joseph Lynde
110 Droke Circle
Mocksville, NC 27028-7632


Jerry's Anchor Service
PO Box 7269
Abilene, TX 79608-7269

Jerry's Waterline Service
P.O. Box 616
Stamford, TX 79553-0616

Jesse Ochoa
PO Box 816
Mabank, TX 75147-0816

Jesse Villirreal
8803 W. County Rd 160
Midland, TX 79706-6039

Jessie Olivarez Weld. FLC
800 N. Tubb Rd.
Big Spring, TX 79720-0613

Jesus A. Dominguez
dba J&P Trucking LLC
3609 W Co Rd 140
Midland, TX 79706-6102

Jesus M. Serrano
1113 W. 24th Street
Odessa, TX 79763-2517

Jesus T. Olivas
DBA Way West Welding
10150 West Dunn
Odessa, TX 79763-7027

Jet Services LLC
111 Lakeview Drive
Pine Haven, WY 82721-9721

Jet Specialty, Inc.
PO Box 679914
Dallas, TX   75267-9914

Jetblast, Inc.
P.O. Box 820
Buffalo, TX 75831-0820

Jeter Pumping Svc Inc.
2003 W. 5th
Fort Stockton, TX 79735-6231

Jewel J. Johnson
6217 Gillispie Drive
Fort Worth, TX 76132-5052

Jewel L. Johnson
6217 Gillispie Drive
Fort Worth, TX 76132-5052

Jewel Specialty & Supply
507 Tideland
Broussard, LA 70518-7117

Jim Lee
Oilfield Bulldozers
P.O. Box 7605
Abilene, TX 79608-7605

Jim's Bearings and Supply
307 S. Main Street
Borger, TX 79007-4801

Jim's Rental Services
PO Box 504
Laird Hill, TX 75666-0504

Jim's Water Service Inc.
PO Box 2290
Gillette, WY 82717-2290

Jimmie Evans
PO Box 441
Mount Enterprise, TX 75681-0441

Jimmie Lane
dba J-Lane Resources
PO Box 384
Cayuga, TX 75832-0384

Jimmie Warwick
PO Box 2219
Granite Shoals, TX   78654

Jimmy D. White Jr
1420 S. Washington
Odessa, TX 79761-6861

Joe A Nelms
2327 N. Eastman Rd
Longview, TX 75605-4053

Joe Baxley
203 Laird Ln
Athens, TX 75751-3314

Joe Beene Fund
P. O. BOX 12273
ODESSA, TX 79768-2273

Joe C. Neal & Assoc.
300 N. Marienfeld
Midland, TX 79701-4334

Joe Ditto
P. O. Box 8
Coahoma, TX 79511-0008

Joe Edwards Consulting,
Permain Basin Met Laboratories
PO BOX 3147
Odessa, TX 79760-3147

Joe McGuffin, Jr.
dba Buckhorn Swabbing Service
P. O. Box 117
Sonora, TX 76950-0117

Joe Noyes
22235 W. 121st Terrace
Olathe, KS 66061-6649

Joe T. Smith, Inc.
PO Box 126
Hawley, TX 79525-0126

Joe Tex Inc.
619 W Rutherford St
Mount Vernon, TX 75457-3105

Joe's Automotive Service
1811 Hickory Street
Colorado City, TX 79512-3236

Joe's Tire Service
P.O. Box 521
Coahoma, TX 79511-0521

Joel A. Stokes
8030 Log Hollow Dr
Houston, TX 77040-2652


John Alan Fidler
P.O. Box 851
Kemp, TX 75143-0851

John Crane Production Sol
PO Box 4908
Tyler, TX 75712-4908

John Cross
PO Box 334
Story, WY 82842-0334


John Deere Financial
PO Box 5328
Madison, WI 53705-0328

(p)DEERE CREDIT SERVICES  INC
ATTN LITIGATION & RECOVERY DEPARTMENT
PO BOX 6600
JOHNSTON IA 50131-6600

John E Meador Constructio
P.O. Box 558
Eldorado, TX 76936-0558


John Eric Keahey
Hwy 274 North
Kemp, TX    75143

John F Watson & Company
200 N. Loraine Street, Suite 220
Midland, TX 79701-4715

John G. Burnett, dba
Burnett Construction & Remodel
25 Woodhaven Dr.
Odessa, TX 79762-5149


John H. Jackson,
Attorney at Law
PO Box 1
Powell, TX 75153-0001

John M. Reinsch
841 Greenspire Court
Dayton, OH 45459-1500

John M. Wagnon
6000 Beaty
Odessa, TX 79764-3535


John McCreary
1182 Oak Lane
Montgomery, TX 77316-2702

John N Speed
2503 Sandy Trail
Keller, TX 76248-8490

John Oats Co., Inc.
PO Box 1189
Stinnett, TX    79083-1189


John Ruffes, dba
J.R. Title
4205 Nelson Rd.
Midland, TX 79707-5436

John T. King & Sons
918 S. Barnes
P. O. Box 1992
Pampa, TX 79066-1992

John T. Sprayberry
PO Box 1822
Willis, TX 77378-1822


John Taylor
4501 Rosewood Dr.
Midland, TX 79707-2627

John Tonn Welding &
Construction Inc.
PO Box 847
San Angelo, TX    76902-0847

John's Sales & Srvc Inc.
PO Box 14371
Odessa, TX 79768-4371


Johnco Sales Co, Inc.
P.O. Box 69295
Odessa, TX 79769-0295

Johnny Iacono
1627 West Royal Blvd
Malakoff, TX 75148-6202

Johnny Ray Clements Elect
and Instument Service Corp
185 Cedar Oaks Drive
Mabank, TX 75156-7014


Johnny Sanchez
100 E. 14th Street, #36
Crane, TX 79731-3931

Johnny Whitworth
28124 Private Rd 6103
Kemp, TX 75143-6994

Johnny and Margie Ellis
18931 Emery Meadows Lane
Tomball, TX 77377-3586

Johnson Controls, Inc
PO Box 730068
Dallas, TX   75373-0068

Johnson Industries, Inc
P.O. Box 231
Odessa, TX 79760-0231

Johnson Tool
dba : Southwest Tool & Supply Co.
PO BOX 1007
Big Spring, TX 79721-1007

Johnson's Insp. Srv Inc.
1400 Tulip Lane
Odessa, TX 79761-2913

Johnson, Miller & Co.
2626 JBS Parkway
Suite A-200
Odessa, TX   79761

Jolley Castillo,Drennon L
dba Sierra Engineering
P. O. Box 50203
Midland, TX 79710-0203

Jolley, Castillo, Drennon
dba Sierra Engineering
PO Box 50203
Midland, TX 79710-0203

Jonah M. Sylvester
33273 300th Street SW
Fisher, MN 56723-9492

Jonas Beaver
PO Box 4025
Horseshoe Bay, TX 78657-4025

Jones County Appraisal
P.O. Box 348
Anson, TX 79501-0348

Jones County Clerk
PO Box 552
Anson, TX 79501-0552

Jordan Paint & Body
649 HArdy Ave.
Corsocana, TX 75110-1891

Jordan Wire Rope
2400 W. 56th St.
Odessa, TX 79764-3719

Jordan, Ross
Jordan Oilfield Services
PO BOX 286
Batson, TX 77519-0286

Jordon Lauderdale
402 W. 31st
Odessa, TX 79764-7413

Jory L. Bernard, LLC
PO Box 82448
Lafayette, LA 70598-2448

Jose Bejarano
818 E. 15th Street
Odessa, TX 79761-2762

Jose Cedillo
2600 St. Cruz  #42
Odessa, TX 79763-2277

Jose L. Carrasco
4800 FM715
Midland, TX 79706-6535

Jose Martinez
701 Texas
San Antonio, TX 78201-6137

Jose Rodriquez
dba JRS Trucking
1216 Lindberg
Odessa, TX 79763-4533

Joseph Boykin
237 Village Ave.
Kemp, TX 75143-7695

Joseph E. Lynde, Jr.
1617 Scenic Oak Trail
Buda, TX   78610

Josephine G. Welch, Corp.
C/o Jo C. Welch
7815 Rue Saint Cyr
Houston, TX 77074-5422

Josh Hernandez
705 E. First Street
Big Lake, TX 76932-5305

Josh McDougald
PO Box 732
Kemp, TX 75143-0732

Joshua Boykin
237 Village Ave.
Kemp, TX 75143-7695

Joshua Paz
210 Cabrillo
Odessa, TX 79765-1441

Joyce Dukes Report Svc.
P.O. Box 11
Kilgore, TX   75663-0011

Joyce Lang
1452 SHELBY POINT DRIVE
O'FALLON, MO 63366-7545

Juan Deras dba
CD Trucking
820 N. Rosamond
Odessa, TX 79763-8929

Juan M. Martinez
46003 Eastside #110
Dallas, TX   75226

Juan Ramirez
810 Montana
Big Lake, TX 76932-4024


Judith E March Trust
3608 Launcelot Way
Annadale, VA 22003-1360

Judy Beth Thrash
510 Elder Street
Kilgore, TX 75662-3236

Judy Gail Watts Lucchesi
12201 Downing St.
Garden Groves, CA 92840-3907


Julie Corley Hessel
6 Cartwright Street
Terrell, TX 75160-2081

Julie N. Copeland
3201 Cripple Creek Drive
Tyler, TX   75707-9178

Justin Bond
11546 Wild Dogwood Ln.
Bryan, TX 77807-3486


Justin Ditto
PO Box 8
Coahoma, TX 79511-0008

K & L Boat Lifts
265 Co. Rd 225
Bluffton, TX 78607-3033

K & R Automotive
PO Box 296
McLean, TX 79057-0296


K & S Tire, Towing, &
Recovery Inc.
1301 N. Business 45
Corsicana, TX   75110

K & S Trucks LTD
PO Box 1527
McCamey, TX 79752-1527

K Way Trucking Inc
PO Box 1845
Palestine, TX 75802-1845


K&B Oilfield Services Inc.
PO Box 2384
Henderson, TX 75653-2384

K-Bar
15448 S. Jasper Ave.
Odessa, TX 79766-1338

K-Ranch
3220 Kermit Highway
Odessa, TX 79764-6423


K. Michelle Stum
135 Park Canyon Dr
Fort Worth, TX 76108-9645

K2 Oilfield Electric, LLC
PO Box 60593
Midland, TX 79711-0593

K2OE LLC
4305 N FM 820
Coahoma, TX 79511-2113


K3 Pumpjack Service
PO Box 216
Andrews, TX 79714-0216

KAPPA ALPHA THETA
ATTN: ALI CASTELLANO
TCU BOX 296851
FORT WORTH, TX 76129-0001

KARI S. MUNOZ
5316 N. KNOX AVE.
Odessa, TX 79764-8258


KARLY GELLER
608 PARK DRIVE
Grand Forks, ND 58201-7372

KC Pipe, LP
P.O. Box 61507
Midland, TX 79711-1507

KC Production Svcs, Inc.
P.O. Box 216
Arp, TX 75750-0216


KDR Supply Inc.
PO Box 10130
Liberty, TX   77575-7630

KELLY BENTLEY
c/o JERRY NOWLIN
P. O. BOX 2673
PALESTINE, TX 75802-2673

KENNETH MARK BROWN
18398 SHORE DRIVE
KEMP, TX 75143-4444

KERENS VOLUNTEER FIRE DP
305 S.E. 3rd STREET
KERENS, TX   75144

KEVEN HAZELIP CONCRETE
735 CR 2404
KEMP, TX 75143-6591

KEVIN ISON
dba K & J PAINTING
7601 S CR 1265
MIDLAND, TX 79706-6058


KINGSLAND DEPOT
P. O. BOX 125
KINGSLAND, TX 78639-0125

KOCV-FM 91.3
201 W. University
Odessa, TX 79764-7105

KRAFTBILT
PO BOX 71928
CHICAGO, IL   60694-1928


KUAID FUENTES
P. O. BOX 216
Iraan, TX 79744-0216

KWS Operating LLC
440 Meridian St
Gladewater, TX 75647-5806

Kaiser Pump & Valve Inc.
11894 Hwy 149
Longview, TX 75603-6832


Kalen Windham
6002 Rita Blanca St
San Angelo, TX 76904-7818

Kane Crisd
13650 FM 3441
Malakoff, TX 75148-7551

Kane Environmental
5307 Oakdale Creek Court
Spring, TX 77379-5500


Kanes Forms
P.O. Box 53010
Midland, TX 79710-3010

Karen J Willard
Triple B Components
PO Box 1737
Chandler, TX 75758-1737

Karyn Bobkopp Katz
1939 Brookwood Drive
Akron, OH 44313-5064


Katherine S. Richie
69 Verde St.
Kenner, LA 70065-1068

Kathleen Cox, Life Estate
2131 Chantilly Lane
Houston, TX 77018-4007

Kathryn Mae Thompson
c/o Phyllis Edelbrock, AIF
802 Tree Haven Court
Highland Village, TX 75077-6494


Kathryn Pole
2615 Woodhaven
Denton, TX 76209-1375

Kathy Swinney
4744 N. Sierra Ave.
Odessa, TX 79764-9331

Kaufman Co. Tax Office
Kaufman Co. Courthouse Annex
P.O. Box 339
Kaufman, TX 75142-0339


Kaufman County Tax Assessor Collect
PO Box 339
Kaufman, TX 75142-0339

Kaufman Lumber Co., LLC
3222 E. HWY 175
Kaufman, TX 75142-7653

Kay Harris, dba
Energy Depot
217 E. Universtiy Blvd
Odessa, TX 79762-7675


Kayden Industries USA INC
26009 Bubbe Rd
Suite D 100
The Woodlands, TX   77380

Kayla Miller
2706 Verde Ave
Odessa, TX 79762-6934

Keeton Services Inc.
P.O. Box 10673
College Station, TX 77842-0673


Keith Nabours
PO Box 75948
Hemphill, TX   75948

Kel-Tech, Inc.
Dept 3426
PO Box 123426
Dallas, TX   75312-3420

Kelly D. Cook, dba
KDC Associates
306 West Wall, Ste.#1025
Midland, TX 79701-5105

Kelly Grimsley Auto Group
2603 East 8th Street
Odessa, TX 79761-4905

Kelsey Dry
1201 VZ CR 4212
Benwheeler, TX    75754

Kenner Printing Co., Inc.
1103 N. Texas
Odessa, TX 79761-3815

Kenneth & Katha Lock
17151 CR 3155 S.
Mount Enterprise, TX 75681-6826

Kenneth Doan
dba KD Services
1133 CR 306D
Henderson, TX 75654-8311

Kenneth Earl Gentry, Jr.
717 FM 645
Tennessee Colony, TX 75861-2353

Kenneth Williams
2026 CR 3209 W
Mt. Enterprise, TX 75681-5058

Kensar LLC, S&S Trucking
dba: S & S Trucking
6550 FM 2961
Athens, TX 75751-7944

Kent Lubrication Centers
dba Avis Lube Fast Oil Change
PO BOX 908001
MIDLAND, TX 79708-0001

Kent Trucking
& Construction LLC
PO Box 256
Fairfield, TX 75840-0005

Kerens Grain & Elevator
811 NW 2nd
P.O. Box 223
Kerens, TX 75144-0223

Kerens ISD  T/C
P. O. Drawer 310
Kerens, TX 75144-0310

Kerr, McCulloch &
McLaughlin, PLLC
1509 W. Wall St, Ste.#100
Midland, TX 79701-6576

Kevin Burris
dba Burris Consulting
PO Box 113
Powell, TX 75153-0113

Kevin Gray, dba
Professional Putting Green
P.O. Box 12376
Odessa, TX 79768-2376

Kevin Pearce, dba
Pearce Electric
#8 Stutz Court
Midland, TX 79705-4927

Kevin Pierce
171 VZCR 2201
Canton, TX    75103

Kevin Slaton
1315 W. 24th Street
Apt. # 8
Odessa, TX 79763-2432

Key Energy Services, Inc.
Amegy Bank of Texas
PO Box 4649
Houston, TX    77210-4649

Khiran Malachi Arrington Whatley
17769 CR 3155 South
Mount Enterprise, TX 75681-3255

Kids Day America
1607 E. 8th St
Odessa, TX 79761-4806

Kilpatrick Production Co.
PO Box 23
Tye, TX 79563-0023

Kimberly K. Dudley
6702 E. St. Hwy 21
Nacogdoches, TX 75961-6712

Kimberly K. Williams dba
W C Oilfield Service
PO Box 325
Buffalo, TX 75831-0325

Kimray Oil & Gas Eqpt
P. O. Box 18949
Oklahoma City, OK 73154-0949

Kinder Morgan Treating Odessa
1001 Louisiana, Suite 1000
Houston, TX 77002-5089

King Well Oilfield Service Co, LLC
PO Box 135
Hermleigh, TX 79526-0135

Kings
7515 W. 16th Street
Odessa, TX 79763-6416

Kipp Talley
dba Kipp's Pool Services
4024 E. Buttercup Dr.
Gardendale, TX 79758-4716

Kirk Griffin Const. LLC
dba Griffin Const. LLC
PO Box 621
Elderado, TX 76936-0621

Kirk Gumm, dba
K and K Construction
4011 W. FM 2147
Marble Falls, TX 78657-9374

Kirk's Auto Supply
P. O. Box 36
Mclean, TX 79057-0036

Kirkland Crane & Riging
889 IH 45 South
Huntsville, TX 77340-6861


Kirkwood & Darby, Inc.
Property Tax Consultants
2601 Scott Avenue, Suite 400
Fort Worth, TX 76103-2316

Kissack Oilfield Svc Inc
Box 3341
Gillette, WY    82717-3341

Knight Oil Tools, Inc.
PO Box 53883
Lafayette, LA    70505-3883


Knighten Energy Component
P. O. Box 12587
3323 N. County Rd. West
Odessa, TX 79764-6403

Knighten Machine & Srv
PO Box 12587
Odessa, TX 79768-2587

Knights of Columbus
PO Box 1492
New Haven, CT    06506-1492


Knights of Columbus #8773
Ignacio Chito Morales
2701 E. 10tth
Odessa, TX    79761-3331

Knowlton Automotive
204 Donley Street
Big Spring, TX 79720-3228

Krista K. Dipuma
PO Box 464
Pearland, TX 77588-0464


Kristin Fidrich
16 Harned Court
Odessa, TX 79762-4649

Kugle, Skelton &
Bennett, P.C.
130 E. Corsicana, Ste# 302
Athens, TX 75751-2576

Kukendall Electric Wire.
P. O. Box 11209
Odessa, TX 79760-8209


Kurt Green
PO Box 50834
Midland, TX 79710-0834

Kuykendall Bottom Hole
P.O. Box 2043
Midland, TX 79702-2043

Kyle Aubrey
PO Box 142
Kemp, TX 75143-0142


Kyle Burkhart
8264 Highway 19 South
Athens, TX 75751-5503

L & E Lift Systems,Inc
P.O. Box 117
Refugio, TX 78377-0117

L & G Pipe and Equipment
P. O. Box 485
Midland, TX 79702-0485


L & H Industrial Inc.
913 L&J Court
Gillette, WY    82718

L & L Backhoe Services
1017 S. Katherine
Crane, TX 79731-3024

L&P Trucking, LLC
302 E. University
Odessa, TX 79762-7676


L&R Construction
2601 E. 25th
Big Spring, TX 79720-6142

LATX Productions LLC
PO Box 704
Waskom, TX 75692-0704

LAYDOWN LTD.
P. O. BOX 7269
ABILENE, TX 79608-7269


LEE-CO Enterprises
PO Box 10100
Midland, TX 79702-7100

LEGEND ENERGY SERVICES, LLC
5801 N BROADWAY EXT
STE 210
OKLAHOMA CITY, OK    73118-7491

LEHMANS PIPE & STEEL, INC
803 ROBERTSON LOOP
POLLOK, TX 75969-2975

LENCO Ind. Svcs. Inc.
PO Box 111
Gardendale, TX 79758-0111

LESLIE R. DARSEY
6830 DARSEY ROAD
McLEAN, TX 79057-5504

LEWA-Nikkiso America Inc
PO Box 845468
BOSTON, MA    02284-5468

LINDA SHERRY OWENS
4318 S. QUAKER AVENUE
TULSA, OK    74105-4142

LINDSAY OWENS SCHLATTER
3400 PACIFIC AVENUE, #202
Marina Del Rey, CA 90292-7814

LINWOOD HOWELL
dba HOWELL ENGINEER CO.
6448 HWY 290E, STE A107
AUSTIN, TX 78723-1036

LLANO COUNTY TAX OFFICE
P. O. BOX 307
LLANO, TX 78643-0307

LLM Technologies
3404 Northfield Dr
Midland, TX 79707-4510

LOGAN NUNEZ
6307 CHRISTOPHER LANE
ODESSA, TX 79762-5457

LONE STAR INSTRUMENTATION & ELECTR
2222 WEST 42ND STREET
ODESSA, TX 79764-6305

LONE STAR STATE BANK
2975 JBS PARKWAY
ODESSA, TX 79762-8157

LTW Services LP
PO Box 1397
Kilgore, TX 75663-1397

LaQuinta Inns and Suites
2020 Regal Drive
Corsicana, TX 75109-5761

LaRonis Williams
6815 SW 40th Street
Topeka, KS 66610-1414

Ladd Freeman
dba Freeco Welding
3482 Highway 259 North
Daingerfield, TX 75638-3332

Lafayette Certified Shorthand Repor
PO box 52585
Lafayeete, LA 70505-2585

Lafayette Place
3315 Godfrey #100
Midland, TX    79707-4730

Lain Well Service
Box B
Coahoma, TX    79511

Lake LBJ Dock Service
Po Box 4463
Horseshoe Bay, TX 78657-4463

Lake LBJ Municipal
Box 7765
Horseshoe bay, TX 78657-7765

Lakeland Newspaper
PO Box 32
Athens, TX 75751-0032

Lambert's Automotive
28076 Spring Valley Dr
Kemp, TX 75143-6718

Lana Sissel
3206 E. 17th
Odessa, TX 79761-1842

Lance Bishop
6420 Piedmont
Odessa, TX 79762-5201

Lance White dba
Formation Data
PO Box 19589
Houston, TX    77224-9589

Landmark Equipment
2200 W. Business HWY 287
Waxahachie, TX 75167-1374

Landon Irvin
906 Tolosa Rd
Kemp, TX 75143-4772

Landon Sissel
3206 E. 17th
Odessa, TX 79761-1842

Landtel Communications
PO Voz 61567
Lafayette, LA    70596-1567

Langford Testers & Anchor
1201 N 1st
PO BOX 29
Haskell, TX    79521-0029

Lantz Mills
P.O. Box 1225
Sonora, TX 76950-1225

Lamar Industries, LTD
P. O. Box 60050
Midland, TX 79711-0050

Lark Tool, LTD
PO Box 1108
Snyder, TX 79550-1108

Larry Arthur Watts
3434 Via Beltram
San Diego, CA 92117-5729

Larry Davis dba
Davis Oilfield Services
PO Box 7522
Odessa, TX 79760-7522

Larry Elledge
PO Box 156
White Deer, TX 79097-0156

Larry Monroe dba
Monroe Welding
PO Box 477
Sonora, TX 76950-0477

Larry Sorrell
8937 County Road 1500
Athens, TX 75751-8715

Larry Steark
dba Larry's Tractor Service
11530 River Ranch Road
Kemp, TX 75143-6644

Larry's Tractor Service
11530 River Ranch Road
Kemp, TX 75143-6644

Latham Printing Company
820 N. Dixie
Odessa, TX 79761-2892

Lauren Concrete
Llano, TX 78643

Lauren Massey
3608 Stadium Dr
Fort Worth, TX 76109-2945

Lauren Sissel
3206 E. 17th
Odessa, TX 79761-1842

Lauri Bobkoff Odness
1003 Lucca Drive
Dripping Springs, TX 78620-4592

Lavaca Corporation
4849 Greenville Avenue, Suite 600
Dallas, TX 75206-4198

Lawn Scapes
PO Box 60021
Midland, TX 79711-0021

Lawrence Hall Of Abilene
1385 South Danville
Abilene, TX 79605-4697

Lawrence Linthicum
3016 W. 79th Street
Inglewood, CA 90305-1038

Lawrence R. Rogers
P.O. Box 1025
Menard, TX 76859-1025

Lawson Equip. Company
Box 12287
Odessa, TX 79768-2287

Le Grande Northcutt
PO Box 442
Longview, TX 75606-0442

LeGrande Northcutt
PO Box 442
Longview, TX 75606-0442

Lea Taylor Tax Assessor
P. O. Box 393
Odessa, TX 79760-0393

Leandra Heard Slaton
1315 W. 24th Street, Apt.#8
Odessa, TX 79763-2432

Leandra Heard Slaton
P. O. Box 562
Llano, TX 78643-0562

Lease Supervisors, LLC
P. O. Box 14821
Odessa, TX 79768-4821

Lee-R'S Enterprise,Inc
P. O. Box 10100
Midland, TX 79702-7100

Leek Fire & Safety
P. O. Box 1583
Odessa, TX 79760-1583

Legacy Measurement
Solutions
P.O. BOX 732238
Dallas, TX 75373-2238

Legend Energy Group LLC.
4906 Ambassador Caffery Parkway
Bldg B
Lafayette, LA 70508-6962

Legend Hill Enterprises
3166 Hughway 16 South
Fredericksburg, TX 78624-9440

Lem Well Srv. Co,Inc, dba
C-C Tank Rental Co.
P.O. Box 393
Colorado City, TX 79512-0393


Leo & Sons, LP
P.O. Box 802
500 S. Drake
Iraan, TX 79744-0802

Leo H. Aranda , dba
Aranda Pools
P.O. Box 12728
Odessa, TX 79768-2728

Leo's Tire Service
208 Hwy 277 South
Sonora, TX 76950-7639


Leon C Vial, III
PO Box 321
Hahnville, LA 70057-0321

Leonard R. Ballard
10349 Wood Heights
Dallas, TX 75227-7620

Lesgo Specialized
Trucking Corp.
PO Box 70239
Odessa, TX 79769-1239


Leslie E. Kelton, Jr Trst
Leslie E. Kelton, III, Trustee
6446 Park Lane
Dallas, TX   75225-2305

Lester Humphrey
P.O. Box 2468
Abilene, TX 79604-2468

Levi Q. Lopez
1300 Houston
McCamey, TX   79752


Lewis Casing Crews Inc
PO Box 13747
Odessa, TX 79768-3747

Liberty Loggers
P.O. Box 351
Burkett, TX 76828-0351

Liberty Packer Sales & Srvc LLC
8408 Hwy 277 South
Abilene, TX 79606-6304


Light Tower Rentals Inc
2330 East 1-20 S. Serv. Rd.
Odessa, TX   79766

Lighthouse Data Solutions
2520 Caroline
Houston, TX 77004-1000

Lighthouse Energy Sol.
PO Box 8807
Midland, TX   79708-8807


Lightning Logistics, LLC
P.O. Box 21149
Houston, TX 77226-1149

Lillian Ares
3202 Tealwood Place
Midland, TX 79705-3235

Lilly Construction Inc.
PO Box 1567
Ozona, TX 76943-1567


Linco-Electromatic, Inc.
PO Box 730172
Dallas, TX   75373-0172

Lincoln Fox Studios Inc.
PO Box 276
Paonia, CO 81428-0276

Linda Boruff
3307 Treadway Ave.
Odessa, TX   79764


Linda M. & Gerald E. Austin
PO Box 1632
Mansfield, LA 71052-1632

Linda Matthews, dba
Representatives Sales
205 N. Main
Big Lake, TX 76932-5226

Linda Metzler Herndon
1342 Rutherford
Mesquite, TX 75149-6226


Linda R. Benham
2730 Tanglewood Ln.
Odessa, TX 79762-8048

Lindamood Transp. Inc
PO Box 466
Farmersville, TX 75442-0466

Lindsey Wright Tax A/C
1010 East 8th
Odessa, TX 79761-4634

Lindy Wright Tax Accessor Collector
1010 East 8th Street
Odessa, TX   79761-4634

Linebarger Goggan Blair
& Sampson, LLP
1501 Northwood Blvd
Corsicana, TX 75110-1044

Lingo Communications
PO Box 791371
Baltimore, MD   21279-1371


Liquid Cap. Exchange  LLC
Bill Oxford DBA Oxford Trucking
PO Box 17000
Greenville, SC 29606-8900

Liquid Recovery System,In
P. O. Box 1381
Pampa, TX 79066-1381

Lisa Potter Thomas
4145 Loftins Road
Flagstaff, AZ 86004-9110


Liskow & Lewis
One Shell Square
701 Poydras Street, Suite 5000
New Orleans, LA 70139-7758

Lithia Toyota of Odessa
5050 JBS Parkway
Odessa, TX 79762-8186

Littlejohn
PO Box 5177
Spartanburg, SC 29304-5177


Live Oak 66
1002 SW Crockett
Sonora, TX 76950-7823

Livestock Weekly
P.O. Box 3306
San Angelo, TX 76902-3306

Lizard Lick Transport LLC
PO Box 271
Grandfalls, TX 79742-0271


Llano County
P O BOX 307
LLANO, TX 78643-0307

Llano Jr. Livestock Show
PO Box 118
Llano, TX 78643-0118

Llano Mem. Health Care
Llano Mem. Hosp/Hoester Clinic
200 W. Ollie
Llano, TX 78643-2628


Llano Ready Mix, Inc.
P. O. Box 121
Llano, TX 78643-0121

Lloyd Clemmer
P.O. Box 283
Grandfalls, TX 79742-0283

Lloyd E.Sanders, Jr., CPA
1836 Cody Place
Odessa, TX 79762-4557


Lloyd Hayes
407 Edgar Street
Eustace, TX 75124-2529

Lloyd K. Yarborough
8 Wellington Oaks Circle
Denton, TX 76210-5571

(c)LLOYD L. LANE, DBA
760 US HIGHWAY 75
3L USED OIL DISPOSAL
TEAGUE TX  75860-4101


Lobo Tubing Testers Inc
PO Box 1066
Monahans, TX 79756-1066

Location Builders Inc.
P.O. Box 1225
Sonora, TX 76950-1225

Lone Star Builders Supply
PO Box 1549
Jacksonville, TX 75766-1525


Lone Star Corporation
2222 W. 42nd Street
Odessa, TX 79764-6305

Lone Star Fluid Srvcs
PO Box 201115
Dallas, TX    75320-1115

Lone Star Hydro
and Maintenance Inc.
16026 Miller Road I
Houston, TX    77049


Lone Star Industries
P O Box 188
Hebbronville, TX 78361-0188

Lone Star Packers LLC
4001 W. Oak St.
Palestine, TX 75801-5427

Lone Star Services
PO Box 14706
Odessa,, TX 79768-4706

Lone Star Well Service
PO Box 9431
Amarillo, TX    79105-9431

Lone Wolf Cellular
P.O. Box 823
Colorado City, TX 79512-0823

LoneStar Transp. Inc.
PO Box 3634
Abilene, TX 79604-3634

Lonesome Dove Transports
dba: Jerry's Oilfield Svcs Co.Inc.
PO Box 270
Stamford, TX 79553-0270

Lonestar Electric Inc
PO Box 1348
Marble Falls, TX 78654-1348

Lonestar Property Services LLC
PO Box 591
Malakoff, TX 75148-0591

Lonestar Rig Service, Inc
PO Box 1221
Kilgore, TX 75663-1221

Long Foundation Drilling
PO Box 503
Corsicana, TX 75151-0503

Long Industries, Inc.
105  FCR  413
Buffalo, TX    75831

Longhorn Custom Coating
4021 Rasco
P.O. Box 4693
Odessa, TX 79760-4693

Longhorn Inspection &
Straightening
P.O. Box 9877
Midland, TX 79708-9877

Longhorn Insulation Inc.
PO Box 14048
Odessa, TX 79768-4048

Lonnie D. Allen
1108 Smith
Odessa, TX    79763-2554

Lonnie Eugene Hawley
1406 Herb St.
Borger, TX 79007-2616

Loon Bay Motel
2916 W. Main Street
Gun Barrel City, TX 75156-3511

Loral Operating LLC
821 Frank Street
Sheridan, WY 82801-4970

Lori Ann Lewis
1900 Kirkpatrick Lane
Flower Mound, TX 75028-3723

Lori Heaphy & Associates
714 E. Kaliste Saloom Road
Suite B-4
Lafayette, LA 70508-2529

Lou Ballard Sanchez
7933 CR 476 South
Henderson, TX 75654-8234

Louisiana Valve Source In
PO Box 2231
Lafayette, LA 70502-2231

Lousie Bradley
6506 Ashland Circle
Austin, TX 78723-3901

Lucio Torres
2219 Karle  Rd
Rosenberg, TX 77471-9566

Lucky Health & Safety LLC
PO Box 490
Hobbs, NM 88241-0490

Luke A. Kendrick
1171 CR 509
Nacgdoches, TX 75961-7830

Luke Walker
4321 Quad City St
Apt 7316
Fort Worth, TX 76155-1093

Lurline Linthicum
5715 Victoria Ave
Los Angeles, CA 90043-2413

Lynch, Chappell & Alsup
300 North Marienfeld
Suite 700
Midland, TX 79701-4393

Lynda Weatherly
By Amy Rogers & Jodie Gilbert, AIF
221 Spring Drive
Pollok, TX 75969-2343

Lynde Mineral Holding LLC
c/o William L. Dooley, CPA
293 South Main Street
Buffalo, WY 82834-1826

Lynx Information Systems
16420 Park Ten Place
Suite #150
Houston, TX 77084-5097

M & B Oilfield Const.
P. O. Box 26
Sweetwater, TX 79556-0026

M & B Roustabout Services, Inc.
PO Box 1393
Levelland, TX 79336-1393

M & M General Contractors
PO BOX 2181
BIGSPRING, TX    79721-2181

M & M Sales- Mid Con
2639 Kermit Hwy
Odessa, TX 79763-2542

M & M Tire
509 East Young
Llano, TX 78643-1419

M & M Trucking
1903 Evergreen Street
Palestine, TX 75803-5463

M & S Rock
Rt. 2, Box 210
Zavalla, TX 75980-9427

M & W Hot Oil, Inc
P. O. Box 69370
Odessa, TX 79769-0370

M and M Auto Parts
330 N. Weatherly
Borger, TX 79007-4218

M&C Fonseca Const Co Inc
1901 Praire Creek Rd
Marble Falls, TX 78654-1620

M&D Supply Inc.
PO Box 2
Garrison, TX 75946-0002

M&M Construction
PO Box 1205
Snyder, TX 79550-1205

M&M General Cont. Inc.
PO Box 2181
Big Spring, TX    79721-2181

M&M Sandblasting and
Coating
PO Box 604
Hamlin, TX 79520-0604

M&S Equipment Inc.
PO Box 8067
Grangerland, TX    77301

M-I   LLC
PO Box 200132
Dallas, TX    75320-0132

M-PROPANE
P O Box 406
Malakoff, TX 75148-0406

M. Keith Dollahite, P.C.
5457 Donnybrook Ave
Tyler, TX 75703-6122

M.A. Surles, Jr.
7027 Calumet Drive
Tyler, TX 75703-5889

M.T. Trucking
315 E. Hickory Ave.
Midland, TX 79705-7901

M.W. Smith Equipment Inc.
PO Box 3765
Longview, TX 75606-3765

MAC OIL FIELD CO., INC.
P. O. BOX 669
WINTERS, TX 79567-0669

MACHINERY AUCTIONEERS
4809 S CR 1310
ODESSA, TX 79765-9606

MAJESTIC PETROLEUM SERVICES
3505 NCR 1148
MIDLAND, TX    79705

MAJESTIC RENTALS, LLC
3505 N COUNTY RD 1148
MIDLAND, TX 79705-4072

MANUEL MARTINEZ JR.
dba:MANUEL'S BACKHOE SVC
410 S. SNYDER FIELD ROAD (BOX 222)
COAHOMA, TX 79511-0222

MARC
2701 North A
Midland, TX 79705-6699

MARCH OF DIMES
DONOR SERVICE CENTER
P. O. BOX 2547
DECATUR, IL    62525-2547

MARCO DAVID QUINTANA
1213 Honeysuckle
Odessa, TX 79761-6723

MARGARET O. DUNHAM
715 COPELAND COURT
Santa Monica, CA 90405-4417

MARGARET STACY HOLT
1708 SHADYWOOD COURT
FLOWER MOUND, TX 75028-4293

MARSHA SLOAN LEWIS
TRUSTEE
130 EUBANK DRIVE
CANTON, TX 75103-2308

MARY ADELE BALCH
P. O. BOX 1076
SONORA, TX 76950-1076

MATHEW CHILDS
104 LYNN CIRCLE
MABANK, TX 75156-8924

MATHEW HOERAUF TRUST
P. O. BOX 14821
ODESSA, TX 79768-4821

MBC Energy Services Inc.
DBA Long Star Trucking & Field Serv
P.O. Box 6565
Lubbock, TX 79493-6565

MCI
P.O. BOX 15043
ALBANY, NY   12212-5043

MCI
PO Box 371838
Pittsburg, PA   15250-7838

MCI -- Phoenix
P. O. Box 52252
Phoenix, AZ   85072-2252

MCI Residental Service
PO 16801
Newark, NJ   07101-6801

MCJUNKIN Red Man Corp
PO Box  63020
San Francisco, CA 94163-9991

MCreary Veselka Bragg
and Allen PC
PO Box 1269
Round Rock, TX   78680-1269

MEGAN JAEGER
APT. #2109
2929 NORTH 70Tth STREET
SCOTTSDALE, AZ 85251-6372

MELINDA K. HETZER EBERT
7641 Cedar Bluff Rd
Gravois Mills, MO 65037-5209

MG Sales & Service
P.O. Box 192
Kermit, TX 79745-0192

MICHAEL GARCIA
625 Koberlin St
San Angelo, TX 76903-4901

MICHELLE L. GLENZER
415 FRANKLIN COURT
BLUE SPRINGS, MO 64014-5562

MICKEY R. BEER
106 SPRING LANE
MABANK, TX 75156-7220

MIKE JUCHARTZ
P. O. BOX 851
KEMP, TX 75143-0851

MIchael & Marlye Zirkle
dba A-1 Trucking & Hotshot Svc
207 South Mail Street
Gladewater, TX 75647-2717

MKS Services LLC
6389 US HWY 79 South
Palestine, TX 75801-1007

MLAW Engineers
2804 Longhorn Blvd
Austin, TX 78758-7625

MOAB Bit & Tool Co., Inc.
Rock Mountain Bit
P. O. Box 817
Moab, UT 84532-0817

MONI
Dept CH 8628
Palatine, IL   60055-8628

MORRIS WILLIAMS
120 FM 1124
Fairfield, TX 75840-5487

MOSC
P. O. Box 60658
Midland, TX 79711-0658

MR Mitchell, Jr., Inc
dba Bob Mitchell, Inc
3949 N. US Hwy 79
Palestine, TX 75801-7064

MTY ENERGY
PO BOX 100598
San Antonio, TX 78201-8598

MVBA
PO Box 669
Athens, TX 75751-0669

Machen Contracting Inc.
PO Box 1373
Midland, TX 79702-1373

Mack Energy Company
PO Box 400
Duncan, OK 73534-0400

Mack's Shell
703 N. Crockett Ave.
Sonora, TX 76950-6207

Mahaffey Construction
PO Box 156
Sweetwater, TX 79556-0156

Malakoff Truck Body Inc.
PO Box 679
Malakoff, TX 75148-0679

Mandy R. Bullard
PO Box 1481
Sherman, TX 75091-1481

Manual's Roadside Tire  S
PO Box 864
Coahoma, TX 79511-0864

Manuel Tarango
550 S. Persimmon
Odessa, TX 79763-8810

Manuel's Automotive Shop
1408 E. 4th
Odessa, TX 79761-5301

Marble Falls Elect. & AC
1403 Resource Pkwy
Marble Falls, TX 78654-3899

Marble Falls Garage Door
Steve Caperton
Box 490
China Spring, TX 76633-0490

Marble Falls Spa and Pool
2214 W FM 1431
Marble Falls, TX 78654-4706

Marcia R. Pool
6611 Hillcrest Avenue, #334
Dallas, TX 75205-1301

Marco Antonio Solis
13036 W. Wintergreen
Odessa, TX 79763-8123

Marco Gomez, dba
Marco's Body Shop
404 S. Texas St.
Big Lake, TX 76932-6806

Margie Woolverton
4415 CR 3157 W
Mt Engterprise, TX 75681-3153

Mari Briley
3506 West Michigan
Midland, TX 79703-5614

Marilyn Ann Johnson
1440 Carrollton Parkway, #21101
Carrollton, TX 75010-1374

Marilyn Shankle Grant
5783 Fawn Ct
Haltom City, TX 76137-2677

Marilyn Shankle Grant
817 Bentree Drive
Fort Worth, TX 76120-2419

Marilyn Wisner
1013 Canyon Ridge Dr
De Soto, TX 75115-3820

Mario Mendoza
P. O. Box 472
Big Lake, TX   76932-0472

Marjie Ann Commiato Long
61 Smith Rd
Des Moines, NM 88418-7017

Marjorie Lynn White
Individually & as Independent
3123 White Blossom Lane
Humble, TX 77338-2677

Mark A. Calhoun
Nationsbank Plaza
901 Main Street, Suite 5700
Dallas, TX   75202-3713

Mark Angel dba
Angel Pumping
101 N. Virginia
Crane, TX 79731-1624

Marks Crane & Rigging
505 Murry Rd SE
Albuquerque, NM 87105-0817

Marlene Hoerauf
945 Kansas Ave SE
Huron, SD 57350-3326

Martex Well Service, LLP
P O Box 2048
Marshall, TX 75671-2048

Martie J. Crone
57 Skyline Pines Avenue
Bar Harbor, ME 04609-7310

Martin Ibarra
M&J Trucking Inc.
PO Box 459
Fort Stockton, TX 79735-0459

Martin Suarez
P. O. Box 705
Mexia, TX 76667-0705

Martin Water Laboratories
P.O. Box 98
709 W. Indiana
Midland, TX 79701-5007

Martine Munoz
405 W. Hamilton
Llano, TX 78643-1218


Marty Scott
PO Box 251
Mason, TX 76856-0251

Marverick Well Service
PO Box 2439
Midland, TX 79702-2439

Marvin Hoerauf
945 Kansas South East
Huron, SD 57350-3326


Marvin Windows Planning C
3303 N. Midkiff Rd
Midland, TX 79705-4828

Mary Browning
PO Box 1225
Archer City, TX 76351-1225

Mary Candace Riddle
4602 Lake Bardwll Court
Richmond, TX 77406-7988


Mary Gayle Ramsey
PO Box 816
Terrell, TX 75160-0016

Mary H. Covey
P. O. Box 405
Trinidad, TX    75163-0405

Mary Price Nagel
2118 Wilshire Blvd, Suite 602
Santa Monica, CA 90403-5704


Mary R. Burk
13439 Pheasant Knoll Rd
Corona, CA 92880-9299

Mary Sydney Price Trust
2118 Wilshire Blvd
Santa Monica, CA 90403-5704

Mary Warwick
P O Box 2219
Granite Shoales, TX    78654


Master Pumps & Equip.
P.O. Box 678483
Dallas, TX    75267-8483

MasterFlow Technologies LLC
DBA: MFT Resources
242 B Keyser Ave #110
Natchitoches, LA 71457-5166

Masters Synthetic
Oil Solutions LLC
Spring, TX    77383-3169


Mathew Hoerauf
3 Moon Chase
Odessa, TX 79762-9407

Matt Benton Agency LP
PO Box 60877
Midland, TX 79711-0877

Matt Farrell
PO Box 157
Powell, TX 75153-0157


Matt Sides
5071 VZCR 4106
Canton, TX    75103

Matthew Bender & Co Inc
PO Box 7247-0178
Philadelphia, PA    19170-0178

Matthew Dickey
3103 Willow Cove
Round Rock, TX 78664-6406


Mattie M Jones Trust
200 Rainwater Rd
El Dorado, AR 71730-9155

Max R. & L.Barbara Powers
dba, Scully Enterprises
P.O. Box 9357
Midland, TX 79708-9357

Maxx Seal Insulation
13409 Moscow Trail
Austin, TX 78729-8037


May Oilfield Pipe
PO Box 430
Overton, TX 75684-0430

Mayo Marrs Casing
Pulling, Inc.
PO Box 863
Kermit, TX 79745-0863

McClain Truck Service Inc
P.O. Box 2912
Odessa, TX    79760-2912

McClatchy Bros., Inc.
P.O. Box 4126
Midland, TX   79704-4126

McGuire Family Trust
c/o Hilltop Nat'l Bank--Trust Dept.
P. O.Box 2680
Casper, WY 82602-2680

McCoys Building Supply
Green Tree
Department 0008
Palatine, IL   60055-0008

McCreary Veselka Bragg & Allen
PO Box 1269
Round Rock, TX   78680-1269

McCright and Associates , L.L.C.
306 W Wall, Suite 1000
Midland, TX 79701-5170

McCurdy Services Inc.
PO Box 5069
Bryan, TX 77805-5069

McElroy Metel Mill, Inc.
P.O. Box 1735
Shreveport, LA   71166-1735

McGlothlin Construction
P.O. Box 774
Roscoe, TX 79545-0774

McGuire Industries Inc.
2416 W. 42nd
Odessa, TX   79764-6309

McKenzie Tranp. Co., Inc.
PO Box 857
Kilgore, TX 75663-0857

McMillan Welding and Fabr
110 N. Marienfeld
Suite 200
Midland, TX 79701-4412

McMullen Law Firm
6300 Ridglea Pl, Ste 509
Fort Worth, TX 76116-5774

McNeely Service Co., Inc.
PO Box 1813
Marshall, TX 75671-1813

Meals On Wheels Of Odessa
P. O. Box 15
Odessa, TX 79760-0015

Measurement Sys. Division
Cameron
PO Box 730172
Dallas, TX   75373-0172

Measurement Testing Service LLC
PO Box 15061
Odessa, TX   79768-5061

Medical Center Hospital
Children's Miracle Network
P.O. Box 4397
Odessa, TX   79760-4397

Medicare Premiuim
Collection Center
PO Box 790355
St. Louis, MO   63179-0355

Medlin Electric, Inc.
P. O. Box 696
Quitman, TX 75783-0696

Mega Oil Corporation dba
Omega Oilfield Services
PO Box 1793
Kilgore, TX 75663-1793

Megan Massey Vaughan
2508 Bonham
Odessa, TX 79761-1612

Melanie Kitchens
1122 Kensington Court
Longview, TX 75605-1474

Melinda K. Elbert
16115 Varner Road
Mayview, MO 64071-8206

Melissa Alice Taylor
4001 Tanforan Ave.
Midland, TX 79707-1440

Melissa W. Rice
Recshp No. 2007-387
PO Box 1687.
Henderson, TX 75653-1687

Melody F. Commander
1312 ACR 2211
Palestine, TX   75803

Mercer Well Service Inc
PO Box 1299
Gainesville, TX 76241-1299

Mesa Well
P. O. Box 1620
Hobbs, NM 88241-1620

Mesquite Oil Tools, Inc.
P. O. Box 668
Snyder, TX   79550-0668

Metco-Odessa  Measurement
P.O. Box 40625
Ft. Worth, TX 76140-0625

Meter Check Measurement Se
PO Box 7736
Moore, OK 73153-1736

Metro Equip. & Rental So.
12808 W IH 20
Odessa, TX 79765-9622

Metron Gas Measurement
P. O. Box 970490
Dallas, TX 75397-0490

Metroplex Gas Svcs Inc
PO Box 1131
Springtown, TX 76082-1131

Mi Familia @ Affordable Movers
PO Box 2868
Odessa, TX 79760-2868

Mi Swaco
M-I L.L.C.
P.O. Box 732135
Dallas, TX    75373-2135

Micar Transporation, Inc
1002 Richards Circle
Palestine, TX 75803-8574

Mich Lee
833 Oxford Drive
Odessa, TX 79764-1237

Michael C. Huseby,Cpl
1641 California #410
Denver, CO 80202-3711

Michael Cisneros Inc.
dba 4c Construction
1207 W. University  Suite F
Odessa, TX 79764-7136

Michael Crutcher
813 Hawaii Dr.
Kemp, TX 75143-2236

Michael Hornisher, Esq.
2455 E. Speedway, Suite 104
Tucson, AZ 85719-4746

Michael J. Blommaert
dba: Jim's Bearings & Supply
307 South Main Street
Borger, TX 79007-4801

Michael L. Martin
4016 Angelina Dr.
Midland, TX 79707-3502

Michael Sredanovich
12100 Metric Blvd.  Apt.#1636
Austin, TX 78758-8637

Michael W. Stokes
1990 Kingston Cove
League City, TX 77573-4987

MicroTitle.com
321 N. 12th Street
Corsicana, TX 75110-4604

Midcoast Pipelines (East Texas) LP
1501 McKinney St
Suite 600
Houston, TX 77010-4010

Midessa Irrigation
1401 E. Co. Rd. 124
Odessa, TX   79765

Midland Central Appraisal
P.O. Box 908002
Midland, TX   79708-0002

Midland Central Apr. Dist
P.O. Box 908002
Midland, TX   79708-0002

Midland County Tax A/C
P. O. Box 712
Midland, TX 79702-0712

Midland Lafayette Place
Homeowners Association
#25 Lafayette Place
Midland, TX 79705-5322

Midland Lock & Safe Inc.
1408 N. Big Spring
Midland, TX 79701-2754

Midland Map Company
P.O. Box 1229
Midland, TX 79702-1229

Midland Reporter Telegram
PO Box 1650
Midland, TX 79702-1650

Midwest Comp. Systems LLC
dba LRS
PO Box 1381
Pampa, TX 79066-1381

Miguel Mungaray
2815 Hardyway
Garland, TX 75041-3613

Miguel Rios
PO Box 1205
Marble Falls, TX 78654-1205

Miguel Silva
dba Silva Trucking
PO Box 43225
Kemp, TX 75143-8502

Mike Adams
dba Blue Moon Services
PO Box 1434
Fairfield, TX 75840-0026

Mike Byrd Casing Crews
P. O. Box 310
Hamlin, TX 79520-0310

Mike Daniel Const. Inc.
PO Drawer 787
Fairfield, TX 75840-0015

Mike Gordon
dba 3 Bar G Hot Shot Service
PO Box 581
Cushing, TX 75760-0581

Mike Hudson Collision
311 N. Main
Corsicana, TX 75110-4625

Mike Jones dba
Grace Trucking
PO Box 457
Buffalo, TX 75831-0457

Mike Klassen
PO Box 395
Sheffield, TX 79781-0395

Mike Medina
dba M&M Trucking
PO Box 62
Kemp, TX 75143-0062

Mike Methvin Concrete
115 Post Oak Drive
Llano, TX 78643-1891

Mike Rupe
512 Brownwood
Midland, TX 79703-6364

Mike Smart
dba Smart Oilfield Service
PO Box 31
Iraan, TX 79744-0031

Mike's Auto Care
PO Box 1531
Ozona, TX 76943-1531

Milburn Chaney Tax A/C
101 E. Tyler
Athens, TX 75751-2547

Miller Consulting, Inc.
1000 West Avenue
Austin, TX    78701-2019

Mills Home & Commerical Svcs LLC
PO Box 1047
Kingsland, TX 78639-1047

Minco Oil & Gas
P.O. Box 3317
Pampa, TX    79065

Minerals Mngment Svc-MRM
PO Box 25165
Denver Federal Center, Bldg 85
Denver, CO    80225-0165

Miscellaneous
P.O. Box 14821
Odessa, TX 79768-4821

Mission Messiah Benf.Golf
1213 West Second Street
Odessa, TX 79763-4314

Mist Cooling Inc
21102 Concordia Park Ln
Richmond, TX 77407-7839

Mitchell Buick-GMC
4105 Sherwood Way
San Angelo, TX 76901-3544

Mittel Dozing, LLC
PO Box 1474
Sonora, TX 76950-1474

Mo-Hob Roustabout
14196 CR 315
Moran, TX 76464-4310

Mobile Analytical Lab,Inc
P.O. Box 69210
Odessa, TX    79769-0210

Mobile Boat Services
439 CR 316
Llano, TX 78643-3562

Mobile Installations, Inc
P.O. Box 14225
Odessa, TX 79768-4225

Modular Space Corporation
12603 Collection Center Dr.
Chicago, IL 60693-0001

Moltz, Morton, Glenn, LLP
Travis Oaks Building
5113 SW Parkway, Ste# 120
Austin, TX 78735-8969

Momar Inc.
PO Box 19569
Atlanta, GA 30325-0569

Monahans Electric, Inc
PO BOX 670367
DALLAS, TX 75267-0367

Monahans Nipple-Up Serv
PO Box 1552
Monahans, TX 79756-1552

Monica Bishop
928 Patterson St
Carthage, TX 75633-1622

Monitronics, Inc.
Dept. CH 8628
Palatine, IL    60055-8628

Monkey Wrench Roustabout
725 S. Price Road
PO Box 2482
Pampa, TX    79066-2482

Monty Linder, dba
Customs Systems
P.O. Box 64157
Lubbock, TX 79464-4157

Monty S. Kelso
P. O. Box 43457
Seven Points, TX 75143-8505

Moore Wireline Inc
P O Box 1287
Haughton, LA 71037-1287

Moore's Oil & Lube Srvc
405 S. Crockett Ave
Sonora, TX 76950-6817

Morgan Leeton, PC
400 West Illinois, Ste 120
Midland, TX 79701-4348

Morgan Measurement
PO Box 61
Teague, TX 75860-0061

Morgan Petroleum Testers
PO BOX 1006
Giddings, TX 78942-1006

Morris Shaw
6 Amethyst Cove
Odessa, TX 79762-8422

Morrison Supply Co.
dba: American Supply Co.
PO Box 70
Fort Worth, TX    76101-0070

Mountain Mud Service
and Supply Inc.
801 Metz Drive, Ste 100
Gillette, WY 82718-7718

Mt. West Electric LLC
2564 Heartland Drive
Sheridan, WY 82801-8555

Mudsmith, Ltd.
310 W. Wall Suite 200
Midland, TX 79701-5163

Mulholland Energy Services
PO Box 4227
Odessa, TX 79760-4227

Multi-Chem Group LLC
PO Box 974320
Dallas, TX    75397-4320

Multi-Shot, LLC
dba: MS Energy Services
PO Box 201567
DALLAS, TX    75320-1567

Municipal Services Bureau
NETRMA Processing
PO Box 16777
Austin, TX    78761-6777

Mureena B. Jarvis
853 Pinehill Lane
Grand Prairie, TX 75052-6520

Murphy's Rest. Repair Inc
PO Box 6032
Midland, TX 79704-6032

Museum of The Southwest
Attn: Herb Cartwright
1705 West Missouri
Midland, TX 79701-6516

Musketball Tech. LLC
PO Box 995
Crane, TX    79731-0995

Musslewhite Trucking Co,
P.O.Box 1132
Snyder, TX 79550-1132

Mustang Equipment
3053 S US 281
Marble Falls, TX 78654-9342

Mustang Oilfield Svcs LLC
PO Box 107
Fairfield, TX 75840-0002

Mustang Pump & Supply LLC
PO Drawer 227
Sweetwater, TX 79556-0227

Mustang Tire & Automotive
700 E. Broadway
Sweetwater, TX 79556-4628

Muy Bueno Inc.
PO Box 913
Big Lake, TX 76932-0913

Myers Auto Parts
P. O. Box 1086
Colorado City, TX 79512-1086

Myers Bck Tire Co Inc
401 W. Young
Llano, TX 78643-1268

Myrmo & Sons Inc
PO Box 3215
Eugene, OR    97403-0215

Myron Steves
Dept 4692
Houston, TX    77210-4692

NAPA Auto Parts
409 E 2nd Street
Odessa, TX 79761-5431

NAPA-Big Spring
306- S Gregg Street
Big Spring, TX 79720-2436

NAVARRO CO. COMMISSIONERS
OFFICE, PRECINCT 2
300 WEST 3RD AVENUE, SUITE 10
CORSICANA, TX 75110-4672

NEWTON CONSULTANTS, INC.
521 SW 6TH STREET, SUITE 100
REDMOND, OR 97756-2702

NGF Construction
2500 N. Big Spring St.
Midland, TX 79705-6608

NGS, Inc.
P. O. Box 407
Borger, TX    79008-0407

NIghthawk Oilfield
Services Ltd.
PO Box 159
Cleburn, TX 76033-0159

NO NOT USE
218 CR 111
Roscoe, TX 79545-4010

NOV WILSON
DNOW L.P.
PO Box 200822
Dallas, TX    75320-0822

NOV-M/D Totco
PO Box 201153
Dallas, TX    75320-1153

NPC Energy Services, LLC
PO Box 470118
Tulsa, OK 74147-0118

NRG Business
PO Box 1532
Houston, TX    77251-1532

NTX Roadrunner
Transportation, LLC
PO Box 3002
Burleson, TX 76097-3002

Nail Automation
PO Box 72
Snyder, TX 79550-0072

Nail Rite Const. LLC
PO Box 2894
Athens, TX 75751-7894

Nailhead Spur Co., Inc.
701 Ford
Llano, TX 78643-1917

Nalco
PO Box 2243
Houston, TX    77252-2243

Nalco Company
P O Box 730005
Dallas, TX    75373-0005

Nancy J. Frazer
333 Bermuda
Corpus Christi, TX 78411-1507

Nancy Plunkett Holland
425 Comstock Place
Seattle, WA 98109-3318

Natco
P. O. Box 4160
Houston, TX    77210-4160

Nathan Jellen
516 N. LOOP 250 W
MIDLAND, TX 79703-5227

Nathaniel Ballard
PO Box 693
Mount Enterprise, TX 75681-0693

Nathaniel Johnson
523 Crossroads Hwy
Malakoff, TX 75148-9341

Natinonal Police &
Trooper Association
PO Box 26358
Wauwatosa, WI    53226-0368

National Geo. Society
PO Box 63001
Tampa, FL    33663-3001

National Geographic
PO Box 62130
Tampa, FL    33662-2130

National Legal Research
Group Inc.
2421 Ivy Road, Ste 100
Charlottesville, VA    22903-4673

National Oilwell Varco
NOV-Well Site Services
PO Box 202631
Dallas, TX    75320-1224

National Oilwell Varco
PO Box 202631
Dallas, TX 75320-2631

National Pump& Compressor
PO BOX 301758
Dallas, TX    75303-1758

National Supply Co.
PO Box 1998
Athens, TX 75751-1998

Nations Rent
P. O. Box 846163
Dallas, TX    75284-6163

Natl. Heating & Plumbing
PO Box 4513
Odessa, TX 79760-4513

Natural Gas Services
Group Inc.
404 Veterns Airpark Lane, Ste 300
Midland, TX    79705-4570

Navarro Co Tax
PO Box 1070
Corsicana, TX 75151-1070

Navarro Co.
Kirby Hill JP, PRCT 2
312 W. 2nd Ave
Corsicana, TX 75110-0123

Navarro County Clerk
P.O. Box 423
Corsicana, TX 75151-0423

Navarro County Elec. Coop
P. O. Box 650299
Dallas, TX 75265-0299

Navarro County Tax A/C
P. O. Box 1070
Corsicana, TX 75151-1070

Nellie Arlene Smith
753 Gulf Ave
Port Neches, TX 77651-3408

Netherland, Sewell, &
Associates, Inc.
2100 Ross Avenue, Suite 2200
Dallas, TX 75201-2737

Netwest Online Inc.
5000 E. University  #10
Odessa, TX 79762-8176

Neuralog
4800 Sugar Grove Blvd, Ste 410
Stafford, TX 77477-2632

New Mark Transporation
F/A/O New Mark Transporation
P.O. Box 270568
Houston, TX    77277-0568

New Mexico Secretary of State
325 Don Gaspar
Suite 300
Santa Fe, NM 87501-4401

New Tech
Global Ventures, LLC
PO box 4724  Msc 800
Houston, TX 77210-4724

Newkirk Electric
P.O. Box 303
Sonora, TX 76950-0303

Newpark Drilling Fluids
c/o JP Morgan Chase Lockbox Dept
P.O. Box 83116
Baton Rouge, LA    70884-3116

Newpark Environmental Srv
P.O. Box 62600 , Dept. 1089
New Orleans, LA    70162-2600

Nibletts Oilfield Service
P. O. Box 910
Highway 277 South
Eldorado, TX 76936-0910

Nichalos E Subia
711 N. California
Big Lake, TX 76932-3809

Nichols & Nichols Dozer
17298 FM 1178
Clyde, TX 79510-7508

Nichols A/C & Heating
610 E. 4th Street
Big Spring, TX 79720-3014

Nine Energy Service Inc.
Crest Pumping Tech. LLC Dept 3637
PO Box 123637
Dallas, TX    75312-3637

Nix Electric Co., Inc
720 Loop 289 SE
Lubbock, TX 79404-5816

Noah Fox Smith
1750 Weston Rd
San Angelo, TX 76901-5334

Noe Roman
2815 Hardyway
Garland, TX 75041-3613

Nolan Co. Appraisal Dist.
P. O. Box 1256
Sweetwater, TX 79556-1256

Nolan County Clerk
100 East Third, Suite 108
Sweetwater, TX 79556-4546

Nolan H. Brunson, Inc.
P.O. Box 2390
Hobbs, NM 88241-2390

Nolan Ray Sprayberry
5834 FM 1798 W
Laneville, TX 75667-9607

Nootka Wilderness Lodge
2135 Nikola Place
Campbell River, BC V9W 6H9

Norman G Smith and wife,
Patricia Gail Smith
209 Margaret Drive
Kerens, TX 75144-2718

North Brazos Electric LLC
P.O Box 965
Post, TX 79356-0965

North Texas Tollway Auth.
PO Box 660244
Dallas, TX 75266-0244

Northern Tool & Equipment
2800 Southcross Dr.
P.O. Box 1219
Burnsville, MN 55337-0219

Northland Cable Corsicana
1500 Beatokn
Corsicana, TX 75110-2320

Northland Cable T.V.
P. O. Box 366
Marble Falls, TX 78654-0366

Notary Public
P.O. Box 140106
Austin, TX 78714-0106

Nunn Electric Supply Corp
P. O. Box 1767
Amarillo, TX 79105-1767

O'Neal Anchor & Lights
PO Box 4098
Palestine, TX 75802-4098

O'RYAN HEAVY HAUL, LLC
P. O. BOX 14821
ODESSA, TX 79768-4821

O'Ryan Drilling
P. O. Box 14821
Odessa, TX 79768-4821

O'Ryan Family LTD Partner
P. O. Box 14821
Odessa, TX 79768-4821

O'Ryan Family Limited Partnership
8180 Lakeview Center, Suite 300
Odessa, TX 79765-8872

O'Ryan Mission, LTD
P.O. Box 14821
Odessa, TX 79768-4821

O'Ryan Oil and Gas and LS
Employee Benefit Account
P.O. Box 14821
Odessa, TX 79768-4821

O'Ryan Production & Exploration, Ltd.
8180 Lakeview Center, Suite 300
Odessa, TX 79765-8872

O'Ryan Ranches, LTD.
P. O. Box 14821
Odessa, TX 79768-4821

O-Tex Pumping, LLC
7303 N. Hwy 81
Duncan, OK 73533

OASIS PEST CONTROL & LAWN
4017 County Rd 120
MARBLE FALLS, TX 78654-7852

OCA&H
PO BOX 7195
Odessa, TX 79760-7195

OGAS
6 Desta Drive Suite 5400
Midland, TX 79705-5604

OMI, LP
2817 JBS Parkway, Ste E-24
Odessa, TX 79762-8154

OMNI Drilling Fluids Inc
PO Box 270305
Oklahoma City, OK 73137-0305

ONCOR ELECTRIC DELIVERY
2152 W. I-20
ODESSA, TX 79763-5002

ONTS Trucking LLC
120 Harbour Court
Montgomery, TX 77356

ONRR
PO Box 25627
Denver Federal Center, Bldg 85
Denver, CO 80225-0627

OPL Oilfield Publications
888 W. Sam Houston Pkwy S.
Suite 280
Houston, TX 77042-1991

ORYAN PRODUCTION & EXPLOR
P. O. BOX 14821
ODESS, TX 79768-4821

Odessa Chamber of Commerc
P. O. Box 3626
Odessa, TX 79760-3626

Odessa Christian School
2000 Doran Dr
Odessa, TX 79761-1599

Odessa Concrete Supply
1107 West Murphy
Odessa, TX 79763-4502

Odessa Country Club
1 Fairway Dr.
Odessa, TX 79765-8936

Odessa Family YMCA
3001 E. University Blvd
Odessa, TX 79762-7902

Odessa Glass & Mirror
2025 E. 2nd Street
Odessa, TX 79761-4907

Odessa Glass & Mirror
2025 East 2nd
Odessa, TX 79761-4907

Odessa Jackalopes
PO Box 14277
Odessa, TX 79768-4277

Odessa Pumps & Equipment
P. O. Box 60429
Midland, TX 79711-0429

Odessa Pumps - Longview
3508 Gum Springs Rd
Longview, TX 75602-4835

Odessa Pumps& Equipment Inc
PO Box 207614
Dallas, TX 75320-7614

Office--Attorney General
TX Child Support SDU
P. O. Box 659791
San Antonio, TX 78265-9791

Ogden Sprinkler Systems
4102 Westminister
Midland, TX 79707-3342

Oil & Gas Journal
PO Box 4362
Chicago, IL 60680-4362

Oil County Inspection Inc
PO Box 2001
Midland, TX 79702-2001

Oil Infomation Library Re
710 Lamar
100 Energy Center
Wichita Falls, TX 76301

Oil Patch Group Inc
991 Industrial Part Dr
Victoria, TX 77905-0679

Oil Patch Transportation
PO BOX 731152
Dallas, TX 75373-1152

Oil States Energy Service
PO Box 203567
Dallas, TX 75320-3567

Oil Works, Inc.
P. O. Box 69170
2416 N. FM 1936
Odessa, TX 79763-5980

Oil and Gas Investor
1616 S. Voss Road, Ste 1000
Houston, TX 77057-2641

Oil and Gas Operations
and Consulting, Inc.
204 Woodcreek Dr.
Longview, TX 75605-1935

Oilfield Management Co.
1411 Crescent Drive
Odessa, TX 79761-2904

Oilfield Pipe Express
4808 W. 39th Street
Odessa, TX 79764-1098

Oilfield Services LLC
Dept 840
PO Box 4346
Houston, TX 77210-4346

Oilind Safety
4431 Cantina Drive
Tyler, TX 75708-6607

Oilbizer

Corporate Tower
101 N. Robinson, Suite 102
Oklahoma, OK 73102-5502

Omar Perez Saenz
819 Rock Oak
Nacodoches, TX 75964-7138

Omega Chemical Solutions LLC
PO Box 51281
Midland, TX 79710-1281

Omega Production Service
P. O. BOX 60532
Midland, TX 79711-0532

Oncor Electric Delivery
1616 Woodall Rodgers Freeway
Dallas, TX    75202-1234

Onda-Lay Pipe & Rental
P. O. Box 847411
Dallas, TX 75284-7411

One Ring Networks
PO Box 1360
Athens, TX 75751-1360

One Swanky Shop
300 Main Street
Marble Falls, TX 78654-5715

Orig-Equip Inc.
3797 Houston Harte
San Angelo, TX 76901-2635

Original Services, Inc
PO Box 62703
San Angelo, TX 76906-2703

Oscar Ramirez
1305 S. Lincoln Ave
Odessa, TX 79761-6852

Otis R Sprayberry Rcvshp #2007-387
PO Box 1687
Henderson, TX 75653-1687

Outlaws Oilfield Svcs LLC
PO Box 510
Pecos, TX 79772-0510

Overhead Door
PO Box 2932
Midland, TX 79702-2932

Owen Construction
9913 E. Hwy 71
Spicewood, TX 78669-1449

P & J AUTOMOTIVE
PHILLIP EASON
708 N. TOOL DR.
TOOL, TX 75143-1932

P & L Rentals & Anchor
P.O. Box 2090
Palestine, TX 75802-2090

P & S Vacuum Truck Serv.
P. O. Box 221
Sweetwater, TX 79556-0221

P&R Mudlogging Svcs Inc.
5923 FM 124 W
Beckville, TX 75631-3032

P.A.L. Of Texas
P.O. Box  835110
Donor Mail Receptacle
Richardson, TX    75083-5110

PABLO HERNANDEZ
1303 E. 1st STREET
BIG LAKE, TX 76932-5603

PACElectric, Inc.
PO Box 588
Moorcroft, WY 82721-0588

PADI Diving Society
PO Box 421076
Palm Coast, FL 32142-1076

PAP Systems, LLC
1031 Andrews Hwy, Suite 201
Midland, TX 79701-3873

PBS & J
PO Box 848176
Dallas, TX    75284-8176

PENTEC PENSION MANAGEMENT
700 S Marienfeld
MIDLAND, TX 79701-5015

PERMIAN BASIN AREA FOUNDA
200 N. LORAINE, SUITE 500
MIDLAND, TX 79701-4711

PERMIAN EQUIPMENT RENTALS
PO BOX 61730
Midland, TX 79711-1730

PETER ROSENTHAL
811 TOWN & COUNTRY BLVD
Houston, TX 77024-3982

PETROLEUM MOTOR TRANSPORT
ASSOCIATION
P. O. BOX 3831
JOPLIN, MO 64803-3831

PHE Energy Services, LLC
PO BOX 526
Hereford, TX 79045-0526

PHS GOLF BOOSTER CLUB
P. O. BOX 13941
ODESSA, TX 79768-3941

PHS PANTHER PAWS
P. O. BOX 3912
ODESSA, TX 79760-3912

PHS PROJECT GRADUATION
PO Box 14974
Odessa, TX 79768-4974

PHS Project Graduation
1541 Westbrook Ave.
Odessa, TX 79761-1837

PIPE SPECIALTIES, INC
PO BOX 132283
SPRING, TX 77393-2283

(p)PLAINS ALL AMERICAN GP LLC
ATTN DEBRA SPROUSE
333 CLAY STREET
SUITE 1600
HOUSTON TX 77002-4101

PLS
P.O. Box 4987
Houston, TX    77210-4987

PM OnSite Waste Water
Consulting Inc.
PO Box 274
Scurry, TX 75158-0274

PM&D Engineering, Inc
PO box 285
Broken Arrow, OK 74013-0285

POLLARD PETROLEUM CONSULT
2643 CREEKS EDGE PARKWAY
AUSTIN, TX 78733-6325

POTTERY RANCH
6000 HIGHWAY 281 NORTH
MARBLE FALLS, TX    78654

PPG Paints Store
3220 Kermit Hwy
Odessa, TX    79764-6423

PREMIER FENCE
P. O. BOX 4902
MIDLAND, TX 79704-4902

PRESBYTERIAN HOSPITAL OF
DALLAS
P. O. BOX 910115
DALLAS, TX    75391-0115

PRODUCTION LIFT COMPANIES
P O BOX 9423
MIDLAND, TX 79708-9423

PSI Pumping Svcs Inc.
PO Box 1991
Palestine, TX 75802-1991

PSI Wireline, Inc.
3524 Knickerbocker Rd. Ste#C-304
San Angelo, TX 76904-7632

PUERRO, INC
8100 FM 1785 E.
Big Spring, TX 79720-0784

Pahasha Ranch LTD Ptnrshp
P. O. Box 653
Gillette, WY 82717-0653

Pamela Dyer Washington
8718 Bedworth Lane
Houston, TX 77088-3301

Pane Pros
P. O. Box 3134
Odessa, TX 79760-3134

Panhandle Express Energy
PO Box 733397
Dallaas, TX    75373-3379

Paradigm-ES, LLC
3605 Katy Freeway #200
Houston, TX 77007-3633

Parco Oilfield Svce Inc
PO Box 8
White Oak, TX 75693-0008

Parco Rentals Inc.
PO Box 1154
White Oak, TX 75693-6154

Park Place
4101 Oak Lawn Avenue
Dallas, TX    75219

Parker Services
10014 W. Swan Road
Odessa, TX 79763-7012

Parkway Ford
PO Box 1569
Tomball, TX 77377-1569

Pason Systems USA Corp.
8630 Fallbrook Drive
Suite 100
Houston, TX 77064-3223

Patricia H. Golaby
1723 Wilderness Park Court
Kingwood, TX 77339-2966

Patricia Hinojos
5208 New Orleans Dr.
Odessa, TX 79762-4792

Patrick Keel
2814 Glenview Ave
Austin, TX 78703-1958

Patrick Ramirez
1601 Stadium Ave
Big Spring, TX 79720-3751

Patrick T. Rose
13731 Post Oak Lane
Platte City, MO 64079-8389

Patrick T. Rose
6709 Wagonet Road
Fort Worth, TX 76140-1343

Patriot Automation
and Control Inc
2600 Martin Luther King
San Angelo, TX 76903-2855

Patsy Rose
6709 Wagonet Road
Fort Worth, TX 76140-1343

Patterson Resolution Group
1800 City Farm Drive, Bldg. 6
Baton Rouge, LA 70806-7500

Patterson-UTI Drilling Co
PO Box 260111
Dallas, TX 75326-0111

Paul B. Hammons and Wife
RR 1, Box 225A
Oronogo, MO    64855-9760

Paul E. Henson
9866 W. 25th
Odessa, TX 79763-6221

Paul Musslewhite Trucking
PO Box 847
Levelland, TX 79336-0847

Paul Straacener dba
Stracener Irrigation & Const.
4210 N County Rd 1283
Midland, TX 79707-9000

Paul's Moss dba
Paul's Construction Services
1022 Iroquois Dr.
Burnet, TX 78611-5577

Pawd's Roustabout
P.O. Box 763
Crane, TX 79731-0763

Peak Completion
Technologies, Inc.
PO BOX 5786
Midland, TX 79704-5786

Peak Oilfield Services
PO BOX 203997
Dallas, TX    75320-3997

Pecan Creek Propane, Inc.
1322 State Hwy. 29 West
Llano, TX 78643-2832

Pecos County Clerk
200 S Nelson St
Fort Stockton, TX 79735-6710

Pecos County Tax Assessor
200 S Nelson St
Ft. Stockton, TX 79735-6710

Pedernales Electric Coop
P. O. Box 1
Johnson City, TX 78636-0001

Pegaso Energy Services LLC
and Diversified Lenders LLC
PO Box 94208
Lubbock, TX 79493-4208

Pegasus Satellite Tel
P. O. Box 70307
Charlotte, NC    28272-0307

Peggy Blackwell Moore,RTA
P.O. Box 1070
Corsicana, TX 75151-1070

Peggy J. Dopson
1617 McAllen
Henderson, TX 75654-4273

Peiprsyca Royalties, Inc.
21602 Longwood
San Antonio, TX    78259-2104

Peoples Communication LLC
PO Box 1676
Quitman, TX 75783-1676

PerdueBrandonFielderCollins&Mott
PO Box 6037
Midland, TX 79704-6037

(p)PERF O LOG INC
126 HEYMANN BLVD
LAFAYETTE LA 70503-2322

Perfex Energy Consultants
P. O. Box 933
Pampa, TX   79066-0933

Performance Pulsation Con
PO Box 860396
Plano, TX   75086-0396


Permian Anchors, Inc.
P.O. Box 12238
Odessa, TX 79768-2238

Permian Basin
Rehabilitation Center
620 N. Alleghaney
Odessa, TX 79761-4408

Permian Basin Area
Foundation
200 N. Loraine, Ste 500
Midland, TX 79701-4711


Permian Basin Landmens
P. O. Box 2292
Midland, TX 79702-2292

Permian Basin Metallab
P O Box 3147
Odessa, TX 79760-3147

Permian Basin Mission
C/O Kristi Porter- 208 N. Adams
4667 Sommerset Lane
Odessa, TX 79761-1924


Permian Basin Mission Cen
c/o Minnie Shipman
208 N. Adams
Odessa, TX 79761-5218

Permian Basin Petroleum
Association
PO Box 132
Midland, TX 79702-0132

Permian Boys Booster Club
PO Box 15091
Odessa, TX 79768-5091


Permian Court Reporters
PO Drawer 10625
Midland, TX 79702-7625

Permian Electronics
929 South L Street
Midland, TX 79701-7779

Permian Fabrication & Ser
3800 Mankins Avenue
Odessa, TX 79764-6533


Permian Glass
2324 East 8th Street
Odessa, TX 79761-4280

Permian Premix Pits LP
PO Box 51007
Midland, TX 79710-1007

Permian Prod. Equip Inc
PO Box 50725
Midland, TX 79710-0725


Permian Pump & Supply
P. O. Box 12468
Odessa, TX   79768-2468

Permian Services Co, LLC
P O Box 4869
Department #496
Houston, TX 77210-4869

Permian Tank &
Manufacturing, Inc.
PO Box 4456
Odessa, TX 79760-4456


Permian Tool Repair
P.O. Box 12333
Odessa, TX   79768-2333

Permian Tractor Sales Inc
P. O. Box12535
Odessa, TX 79768-2535

Permian Valve Repair Inc.
PO Box 70141
Odessa, TX 79769-1141


Perry Electronics Lab LLC
4175 E. County Rd 63
Orlando, OK    73073-4541

Pete Illing Inc
dba Personal Property Care Service
PO Box 8336
Horseshoe Bay, TX 78657-8336

Peterson Machinery Co
PO Box 2218
San Leandro, CA 94577-0343


Petro Mechanical Services LLC
PO Box 9083
Longview, TX 75608-9083

Petroleum Listing Service
P.O. Box 4987
Houston, TX   77210-4987

Petroplex Acidizing, Inc
P.O. Box 60365
Midland, TX   79711-0365

Petroplex Pipe
and Const. Inc.
PO Box 5412
Midland, TX    79704-5412

Phil Rosey
2875 NE CR 2080
Powell, TX 75153-8846

Phillip Bales
1832 Schwertner Blacktop Rd
Big Lake, TX 76932-8106

Phoenix Energy Services
922 North Queen St
Palestine, TX 75801-7544

Phoenix M-K Enterprises
PO Box 421328
Houston, TX    77242-1328

Phoenix Technology
Services USA INC.
1805 Brittmoore Rd
Houston, TX 77043-2213

Phoeniz Submersible Svcs
314 A. W. Lennon Dr. #1809
Emory, TX 75440-3062

(p)ATTN PIERCE & O'NEILL LLP
ATTN PIERCE & O'NEILL LLP
4203 MONTROSE BOULEVARD
HOUSTON TX 77006-5427

Pike Motors of Pampa LLC
123 N. Hobart St
Pampa, TX    79065-6101

Pikes Peak Energy SvcLLC
PO BOX 2510
Ozona, TX 76943-2510

Pilot Thomas Logistics
PO Box 677766
Dallas, TX    75267-7766

Pinnacle Gas Resources
1 E Alger
Sheridan, WY 82801-3956

Pinnergy, Ltd.
PO Box 95600
Grapevine, TX    76099-9730

Pioneer Drilling Services
PO Box 202569
Dallas, TX    75320-2569

Pioneer Well Services
1250 NE Loop 410 Suite 1000
San Antonio, TX 78209-1560

Pioneer Well Services LLC
PO Box 3727
Bryan, TX 77805-3727

Pioneer Wireline Services
PO Box 202567
Dallas, TX 75320-2567

Pipe Inspection Services
PO Box 829
Odessa, TX    79760-0829

Pipe Pros, Inc.
P.O. BOX 9787
Corpus Christi, TX 78469-9787

Pirate Oilfield Svcs Inc
dba Vaquero Energy Services Inc.
PO Box 52840
Midland, TX 79710-2840

Pitman Insp. Svs LLC
9893 E North Park Ave
Evansville, WY 82636-9578

Pitney Bowes Credit Corp.
P. O. Box 371887
Pittsburgh, PA 15250-7887

Plains Marketing, L. P.
500 Dallas, Suite 700
Houston, TX 77002-4700

PlatePass LLC
PO Box 957329
Saint Louis, MO 63195-7329

Platinum Energy Solutions
2100 W. Loop South, Suite 1601
Houston, TX 77027-3519

Platinum Oilfield Service
PO Box 36
Bridgeport, TX 76426-0036

Platinum Petroleum Services LLC
PO Box 70040
Odessa, TX 79769-1040

Platinum Pressure Pumping
PO Box 731642
Dallas, TX 75373-1642

Pluggin Along, LLC
PO Box 2295
Gillette, WY    82717-2295

Plungers & More LLC
PO box 10983
Midland, TX 79702-7983

Point A Point B LLC
PO Box 3984
Longview, TX 75606-3984

Poco Company Texas LTD
P. O. Box 973510
Dallas, TX    75397-3510

Porter Belcher
PO Box676
Mabank, TX 75147-0676


Porter Hedges LLP
PO Box 4346 Dpt.510
Houston, TX    77210-4346

Posey Pipe Company
P. O. Box 10172
Midland, TX 79702-7172

Postmaster
Northeast Station
4551 E. 52nd Street
Odessa, TX    79762-9998


Powder River Power Inc
604 E. Lakeway Drive
Gillette, WY 82718-6414

Powell Volunteer Fire Dep
201 Carr St
Powell, TX 75153-8859

Power Chokes, L.P.
PO Box 849832
Dallas, TX    75284-9832


Power Funding, LTD
PO Box 6747
Tyler, TX 75711-6747

Pradon Const. & Trucking
2100 WEst 83rd
Odessa, TX 79764-1810

Precision Air Drilling
Services Inc.
PO Box 3055
Grand Junction, CO 81502-3055


Precision Controls & Fab
P O Box 161
Andrews, TX 79714-0161

Precision Energy Svcs Inc
Po Box 301003
Dallas, TX    75303-1003

Precision Pressure Data
P.O. Box 8571
Midland, TX 79708-8571


Precision Tank Gauge Inc.
PO Box 6116
Roundrock, TX 78683-6116

Precision Trucking Inc
805 North Crest Drive Suite 107
Grand Junction, CO 81506-6900

Preferred Oilfield Servic
PO BOX 130
Big Lake, TX 76932-0130


Prehn & McBath, PC
615 Upper N. Broadway, Ste 1020
Corpus Christi, TX 78401-0747

Premier Car Care Center
720 E. 7th Street
Odessa, TX 79761-4611

Premier Hotshot Service
Riviera Finance
P. O. Box 730494
Dallas, TX    75373-0494


Premier Pump Servces Co.
PO Box 925
Wichita Falls, TX 76307-0925

Premier Well Srv, Inc.dba
Givens Roustabout Service
P. O. Box 1096
Pampa, TX    79066-1096

Premium Connection Srvcs
PO Box 270213
Corpus Christi, TX 78427-0213


Premium Financing
Specialists Inc.
PO Box 200455
Dallas, TX    75320-0455

Prestige Auto Center
101 S. Hobart
Pampa, TX 79065-6146

Prevent Blindness
P.O. Box 2323
Midland, TX 79702-2323


Prichard & Prichard LLC
1802 NE Loop 410, Suite 100
San Antonio, TX 78217-5204

Prime Controls, LP
1725 LakePointe Drive
Lewisville, TX 75057-6409

Principal Life Insurance
P. O. Box 14513
Des Moines, IA    50306-3513

Printer Solutions
4400 N. Big Spring  Ste C39
Midland, TX 79705-4624

Pro-Oilfield Services LLC
PO BOX 3660
Houma, LA    70361-3660

Pro-Log Wireline Service
P. O. Box 779
Denver City, TX 79323-0779


Pro-Pak Systems Ltd.
440 East Lake Rd
Airdrie, Alberta, CAN   T4A

Pro-Tec Inspection Inc.
PO Box 1957
Kilgore, TX 75663-1957

Pro-Test, Inc.
454 FM 1252 E
Kilgore, TX 75662-0003


ProChem Energy Services Inc.
PO Box 268
Healdton, OK 73438-0268

ProOne Inc.
940 S. Coast Drive Suite 200
Costa Mesa, CA 92626-7800

Production Services Inc.
PO Box 1885
Magnolia, AR    71754-1885


Production Specialty Svce
P. O. Box 3176
Midland, TX    79702-3176

Production Wireline &
Cased Hole Services Group LLC
110 Thruway Park Rd.
Broussard, LA 70518-3602

Professional Engineers
P.O. Box 13550
Austin, TX    78711-3550


Professional Network Sys
550 West Texas Ave. Suite 625
Midland, TX 79701-4257

Professional R/O & Ice Machine
PO Box 70140
Odessa, TX 79769-1140

Professional Tank Gauge Inc.
Po box 8473
Round Rock, TX 78683-8473


Professional Tech. Inc.
dba CSI Gobal Deposition Services
4950 N. O'Conner Rd, 1st Floor
Irving, TX    75062-2778

Professional Wireline
Rentals, LC
1016 N. Cruse Ave
Broussard, LA 70518-5749

Progressive
P.O. Box 650201
Dallas, TX 75265-0201


Pronote, Inc.
PO Box 2847
Houston, TX    77252-2847

Propel Property Tax Fund
c/o Propel Financial Services LLC
PO Box 679032
Dallas, TX    75267-9032

Prosperity Bank
80 Sugar Creek Center Blvd.
Sugar Land, TX 77478-3542


Prosperity Bank
c/o Phil Lamberson
Winstead PC
2728 N. Harwood St., Ste. 500
Dallas, TX 75201-1743

Protection One Alarm
Monitoring Inc
PO Box 219044
Kansas City, MO    64121-9044

Pruitt Metal Building Sys
520 Swenson
Clyde, TX 79510-3532


Pruitt Tool and
Supply Co., Inc.
PO Box 6050
Fort Smith, AR 72906-6050

Pure Flow Tech Inc.
PO Box 88
Bay City, TX    77404-0088

Purvis Industries, LTD
PO Box 540757
Dallas, TX    75354-0757


Q2 Artificial Lift Svcs (SOA) Inc
PO Box 206860
Dallas, TX    75320-6860

QUAIL RESTORATION TECHNOL
18953 W. 301st STREET SOUTH
BRISTOW, OK 74010-3195

QWEST
Po Box 29013
Phoenix, AZ    85038-9013

Quadra Chemicals Inc.
PO Box 675037
Dallas, TX   75267-5037

Quail Trucking L.P.
3509 E. Hwy. 158
Midland, TX   79701

Quail Unlimited, Inc.
National Headquarters
P.O. Box 610
Edgefield, SC   29824-0610


Quail Well Service, Inc.
P O BOX 2557
Abilene, TX 79604-2557

Quality Drilling Fluids
13027 County Rd 18
Ft. Lupton, CO 80621-9217

Quality Tubing
10303 Sheldon Rd
Houston, TX   77049-1254


Quality Water of East TX.
9896 Quail Run Rd
Tyler, TX 75709-3911

Quarles Petroleum
PO Box 745736
Atlanta, GA   30374-5736

Quatro Products Corp.
3220 Kermit Highway
Odessa, TX   79764-6423


Quest Consultants, Inc.
PO Box 721387
Norman, OK   73070-8069

Quest Trucking and
Field Services, Inc.
PO Box 12184
Odessa, TX   79768-2184

Questa Software Systms
500 W. Illinois
Suite 650
Midland, TX 79701-4234


Quick Service Oil Lube &
417 W. Royal Blvd
Malakoff, TX   75148

Quincy Compressor, LLC
c/o JPMorgan Chase Lockbox Svc
PO BOX 732496
Dallas, TX   75303-2496

Quincy Lee McDougald
PO Box 732
Kemp, TX 75143-0732


Quinn Pumps, Inc.
PO Box 224667
Dallas, TX   75222-4667

R & C Spraying Inc.
PO Box 547
Overton, TX 75684-0547

R & E Electric
A & R Enterprises, Inc.
P. O. Box 2000
Kilgore, TX 75663-2000


R & J TESTERS
P O BOX 52471
Midland, TX 79710-2471

R & S Oilfield Sr., LLC.
P.O. Box 460
Jewett, TX 75846-0460

R & S Tong Service LTD
PO Box 69026
Odessa, TX 79769-0026


(p)R CONSTRUCTION COMPANY
ATTN JENNIFER FLECK
P O BOX 189
BUFFALO TX 75831-0189

R H Well Service Inc.
2401 Baylor Blvd
Big Spring, TX 79720-6184

R&M COMPLETIONS, INC
PO BIX 285
RANKIN, TX 79778-0285


R&R Service Co.
PO Box 9297
Midland, TX 79708-9297

R-T Specialty, LLC
26289 Network Place
Chicago, IL   60673-1262

R. Carroll Shipman
1124 Heather Lane
Longview, TX 75604-2852


R. W. BYRAM & COMPANY
P. O. BOX 1867
AUSTIN, TX 78767-1867

R.E. Construction Co.
P. O. Box 13418
Odessa, TX   79768-3418

R.J. PIPKIN CO., LTD dba
FRAC TANK RENTALS
P. O. BOX 887
MONAHANS, TX 79756-0887

R/T Marine
6925 Hwy 1431 West
Granite Shoals, TX 78654-3503

RAMBO ROUSTABOUT, INC
P O BOX 280
BIG LAKE, TX 76932-0280

RANDI ATHERTON
4229 WAVERLY
ODESSA, TX 79762-5866

RANDY VAUGHT
3107 BYRON
ODESSA, TX 79762-7983

RAQUEL ACOSTA
226 ELLIS DRIVE
ODESSA, TX 79764-7430

RAWSON ENERGY SERVICES
P. O. BOX 671705
DALLAS, TX   75267-1705

RAY'S WELDING SERVICE
702 GARY LANE
ABILENE, TX 79601-5538

RB Testers Inc.
P. O. Box 3005
Odessa, TX 79760-3005

RC Chaney
18432 S.H. 19
Canton, TX   75103

REBECCA GREENWALD
7807 GIAVANNA DR.
ODESSA, TX 79765-8976

RFS Consulting, Inc.
PO Box 470947
Tulsa, OK 74147-0947

RICHARD WATERS
dba AS-U-WISH
P. O. BOX 4335
HORSESHOE BAY, TX   78657-4335

RIG POWER INC
PO BOX 10983
Midland, TX 79702-7983

RL Trucking
1219 S. Johnston
Midland, TX 79701-7888

RMF Software Systems, Inc
PO Box 12006
Odessa, TX 79768-2006

RNA Inc.
dba International Oilfield Services
PO Box 397
Youngsville, LA 70592-0397

ROB WILLIAMS
12993 SW CORNETT LP
POWELL BUTTE, OR 97753-1855

ROBERT GREEN
P. O. BOX 50834
MIDLAND, TX 79710-0834

ROC Service LLC
PO Box 1337
Bridgeport, TX 76426-1337

ROCO Drilling & Svc Ltd
PO Box 605
Van, TX   75790-0605

ROGER PAGE
6961 WOODLAND DR.
ATHENS, TX 75752-6890

ROGER WILLIS
PO BOX 378
BROOKELAND, TX 75931-0378

ROGERS FORD
P. O. BOX 4577
MIDLAND, TX 79704-4577

RSS
500 S JBS
Odessa, TX   79766

RTM Pipe LLC
PO Box 1317
Bridgeport, TX 76426-1317

RTO Sales & Leasing
1200 South JBS Parkway
Odessa, TX   79766-0003

RUSSELL E. HESS
2505 HWY 180 WEST
MINERAL WELLS, TX 76067-8239

RUSTY HART
2050 FM 2752
Athens, TX 75752-6726

RWB Enterprises Inc.
PO Box 331
Sonora, TX 76950-0331

RWLS LLC
dba Renegade Services
PO BOX 862
Levelland, TX 79336-0862

RYAN SCOTT
1313 BONHAM
ODESSA, TX 79761-3007

RYAN W. WORTHINGTON
807 THIRD STREET
Prineville, OR 97754-2025

Rabalais I&E Constructors
PO Box 10366
Corpus Christi, TX 78460-0366

Rabco Energy
PO Box 32434
Amarillo, TX   79120-2434

Rachel Gayle Arias
705 E. 3rd Street
Santa Ana, CA 92701-4832

Radio America
PO Box 94258
Chicago, IL 60690-4258

Rafael Ronquillo
1542 Knox Ave
Odessa, TX 79763-6831

Railroad Commission of TX
1701 N. Congress
Austin, TX 78701-1415

Ralph Martin
2726 Arapaho St
Longview, TX 75605-4168

Ramco Tool Inc.
PO Box 1488
2702 Hwy 42 North
Kilgore, TX   75663-1488

Ramey & Flock
100 East Ferguson, Suite 500
Tyler, TX 75702-5750

Ramos Trucking Inc.
3000 South County Road 1200
Midland, TX 79706-3742

Ramrod Trucking Inc
3009 Hohi Street
Houston, TX 77093-6921

Ranch Supply Company
322 N. Jackson
Odessa, TX 79761-5123

Randy Palmer
620 N. Tool Dr.
Kemp, TX 75143-1930

Randy Prince
dba Randy Prince Oilfield Services
4255 FM 1844
Longview, TX 75605-3425

Randy Ragan
5218 Farm Rd 1567 W
Sulphur Springs, TX 75482-8527

Randy Smith
2833 E. 17th Street
Odessa, TX 79761-1805

Randy Sprayberry
7620 CR 207 West
Henderson, TX   75652

Ranger Energy Services LLC
PO Box 207218
Dallas, TX   75320-7218

Rapid Oil Change
3854 Penbrook
Odessa, TX 79762-6148

Rapid Testers, LLC
PO Box 703
Big Spring, TX   79721-0703

Ratliff Law Firm
600 Congress Avenue
Austin, TX   78701-2984

Rattlesnake Conservation
Partners, Ltd.
211 Highland Cross Drive, Ste 100
Houston, TX   77073-1700

Ray Bishop
dba Ray Bishop Trucking
PO Box 2110
Midland, TX   79702-2110

Ray Commiato
11022 SE CR 4260
Kerens, TX 75144-7064

Ray Oil Tool Co., Inc.
P.O. Drawer 1078
401 LA. HIGHWAY 96
BROUSSARD, LA 70518-4283

Rayco Operating, Inc
P.O. Box 6669
Abilene, TX   79608-6669

Rayco Pumping Unit Svc LP
3703 S. CO. RD #1198
Midland, TX   79706

Raymond Juardo dba
Raymond's Welding
PO Box 101
Imperial, TX 79743-0101

Raymond L. King, Jr.
110 Winding Creek Court
Sealy, TX 77474-9231

Reata Water Well Service
P. O. Box 232
Big Lake, TX 76932-0232

Ready Trucking LLC
PO Box 834
Hobbs, NM   88241-0834

Reagan Co. Wild Game Supr
P.O. Box 53
Big Lake, TX 76932-0053

Reagan County Clerk
PO Box 100
Big Lake, TX 76932-0100

Reagan County T/C
P.O. Box 100
Big Lake, TX 76932-0100

Reagan County Tax Collect
P.O. Box 100
Big Lake, TX   76932-0100

Reagan Magnet PTA
2321 E. 21st Street
Odessa, TX 79761-3043

ReagorDykes Ford
808 N I27
Plainview, TX 79072-5829

Rebecca L. Bullard
4775 Elmherst Drive
Beaumont, TX 77706-7708

Rebecca Reinhart Haney Trust
1615 Jefferson Cliffs Way, #212
Arlington, TX 76006-6901

Rebel Testers, Inc.
P. O. Box 634
Midland, TX 79702-0634

Rebel Well Testing & Rent
c/o Crestmark Capitol
PO Box 41047
Baton Rouge, LA 70835-1047

Recovery Equipment, Inc.
P O Box 5407
Abilene, TX 79608-5407

Recs, Inc.
P.O. Box 520
Prosper, TX 75078-0520

Rector Crane & Equip Co
PO Box 360009
Dallas, TX 75336-0009

Red Diamond Energy
Services Inc.
PO Box 7269
Abilene, TX 79608-7269

Red Diamond Energy Sv Inc
dba Jerry's Anchor Service
PO Box 7269
Abilene, TX 79608-7269

Red Dog Oil Tools, Inc.
P O Box 1844
Magnolia, AR   71754-1844

Red Energy Services, LP
PO BOX 143
Monahans, TX 79756-0143

Red Rock Oilfield Service
PO Box 1003
Colorado City, TX 79512-1003

Red Stripe Air, L.L.C.
P. O. Box 14821
Odessa, TX 79768-4821

Red Tiger Well Svce Inc.
PO Box 217
Gillette, WY 82717-0217

RedZone Coil Tubing LLC
Attn:  Accounts Receivable
PO Box 733726
Dallas, TX   75373-3726

Redge Friday Welding
P. O. Box 461
Midland, TX 79702-0461

Redman Pipe & Supply Co.
PO Box 849784
Dallas, TX   75284-9784

Reds Satellite Srv Corp.
PO Box 559
Abilene, TX 79604-0559

Reedhycalog, LP
P.O. Box 201409
Houston, TX   77216-1409

Ref-Chem
P.O. Box 1026
Odessa, TX   79760-1026

Reggies Trucking & Rental
230 Thunderbird Dr   Ste 0
El Paso, TX 79912-3929

Reliable Power Produc
22695 D Street
Winfield, KS 67156-7358

Reliance Equipment Corp.
1412 Hunters Creek Rd.
Edmond, OK 73003-3536

(p)RELIANCE WELL SERVICE  INC
P O BOX 787
MAGNOLIA AR 71754-0787

Reliant Energy
P. O. Box 120954
Dallas, TX   75312-0954

Republic Services
3029 S. 15th Street
Corsicana, TX 75110-8314

ResTech, Inc.
4201 FM 1960 West
Suite 500
Houston, TX 77068-3498

Research Assoc. of WY
2220 East 17th
Casper, WY 82609-2906

Resicom
P.O. Box 1689
Doylestown, PA    18901-0277

Rev. Richard P. Reinsch
4312 Michael Blvd
Mobile, AL 36609-2472

Rex D. Barker
P. O. Box 1202
Midland, TX 79702-1202

Rex Morgan Welding LLC
PO Box 1349
Hallsville, TX 75650-1349

Reynaldo Ramirez
241 Knox Drive
Odessa, TX    79763

Reynolds Trans. LLC
PO Box 1431
Gillette, WY 82717-1431

Ricardo Huitron
dba: R H Trucking
PO Box 52471
Midland, TX 79710-2471

Richard Beeson
1000 Hilton Drive
Mansfield, TX 76063-3758

Richard Kelly dba
D & D Well Service
203 Story Lane
Corsicana, TX 75109-9475

Richard Patterson dba
Future Tech
1602 N Big Spring
Midland, TX 79701-2622

Richard's Welding Service
689 CR 1572
Carthage, TX 75633-5261

Richards Rodriquez &
Skeith, LLP
816 Congress Ave Ste. 1200
Austin, TX 78701-2672

Richards,Elder,Gibson & Sheen PLLC
13914 Indiana, Suite 100
Lubbock, TX 79423-5612

Richardson Pump Svc Inc.
PO Box 1888
Brownwood, TX 76804-1888

Richardson Texaco
PO Box 22
McLean, TX 79057-0022

Richardson Trucking Inc.
PO Box 1690
Mills, WY 82644-1690

Rick Browning
5050 E. University
Suite One
Odessa, TX 79762-8171

Rickie Williams
1268 61st Ave
Oakland, CA 94621-3916

Ricky Hipp
578 VZCR 4217
Canton, TX    75103

Ricky Sprayberry
1635 CR 3161D
Henderson, TX    75654

Ricky Zubia
dba RYL Trucking
801 N. Main Street
Midland, TX 79701-3438

Riddle's Dehi &Chemical
Svc Co Inc.
PO BOX 1050
Kilgore, TX   75663-1050

Riddles Dehi & Chemical Srvc CO LLC
E & P SERVICES GROUP
P O BOX 1050
Kilgore, TX    75663-1050

Ridge Wireline
15188 County Road 431
Lindale, TX 75771-7718

Ridgeway Electric, Inc
P. O. Box 443
Big Lake, TX 76932-0443

Rig 2 Rig Transportation
LLC
915 Gale St.
Houston, TX 77009-2021

Rig Runner's Inc.
P.O. Box 24279
Houston, TX   77229-4279

Rig Technology, Inc.
PO Box 69708
Odessa, TX   79769-0708

Rig Tools, Inc
PO Box 3761
Lafayette, LA 70502-3761

Rig Works Inc.
PO Box 12067
Odessa, TX 79768-2067

Riggle Seal Shop
919 N. McGee
Borger, TX 79007-2840

Rino-K&K Compression, Inc
PO Box 61710
Midland, TX   79711-1710

Rise Broadband
PO Box 844580
Boston, MA   02284-4580

Rising Star Services, Inc
P.O. Box 61193
Midland, TX 79711-1193

Rita K. Williams
974 S. Gramercy Place
Los Angeles, CA 90019-2169

River City Wrecker Svce
211 Lagitos
Llano, TX 78643-2577

RoadMasters Power Trans.
PO Drawer D
Athens, TX 75751-1079

Roaring Fork Energy
17521 US Hwy 69 S, Suite 100
Tyler, TX 75703-5596

Robert Cowan
PO Box 741
Llano, TX 78643-0741

Robert D. Karpenko
2515 S. 11th
Grand Forks, ND 58201-7026

Robert E. Hoyle
377 FM 672
Dale, TX   78616-2769

Robert Hooper
DBA Hooper Hot Shot & Rentals
5100 Golder Ave
Odessa, TX 79764-4059

Robert K. Ramsey
511 9th Street
Terrell, TX 75160-2033

Robert McElroy
1627 Viceroy Ave.
Odessa, TX 79763-5017

Robert N. Cochrane
1000 South Tool Drive
Tool, TX 75143-1962

Roca Land & R.O.W.
1310 ESE Loop 323
Tyler, TX 75701-9128

Rochelle Williams Jr
6168 Ludington Drive, Apt 889
Houston, TX 77035-2262

Rock Bore Inc
dba Grayson Compressor
PO Box 118
Denison, TX 75021-0118

Rock Bottom House
512 N. Grat Avenue
Odessa, TX 79761-5121

Rock Conner
dba R&B Oilfield Services
PO Box 1575
Palestine, TX 75802-1575

Rock The Desert
P. O. Box 11107
Midland, TX 79702-8107

Rockin 'M' Services
P O Box 459
Fort Stockton, TX 79735-0459

Rocking S Oilfield
Services LLC
PO BOX 2360
Abilene, TX   79604-2360

Rockwater West TX, LLC
P.O Box 203187 Dept.18705
75320-3187
Dallas, TX 75320-3187

Rocky Mountain Oil Journal
906 South Pearl Street
Denver, CO 80209-4224

Rode, Inc. dba
Llano Feed & Supply
203 E. Tarrant St.
Llano, TX 78643-1652

Rodger D. Willis Welding
P. O. Box 378
Brookeland, TX 75931-0378

Rodger Sprayberry
380 CR 146 W
Overton, TX 75684-3223

Rodney & Karen Martin dba
American Home Improvements
2513 N. Dixie Blvd
Odessa, TX 79761-1408

Rodolfo Luna
6577 FM 3383
Corsicana, TX 75110-0873

Rodolfo Marquez
Dba C&D Sandblasting LLC
2606 W.C.R. 114
Midland, TX   79706

Rodolfo Marquez
dba C&D Sandblasting
2709 Mariana Ave
Midland, TX 79701-3166

Roger Faglie
dba Faglie House Moving
2821 Hwy 29 East
Bertrum, TX   78605

Roger Steward King
11163 Barremore
Cat Spring, TX 78933-5483

Rogers Packer, Inc.
PO Box 665
Rankin, TX 79778-0665

Roland T. Hillcock, Geol.
151 Honda Rd.
Brevard, NC   28712

Romfab
8137 Lankershim Blvd.
No. Hollywood, CA 91605-1612

(c)ROMINE OILFIELD SVC., INC
2281 W GEORGE RICHEY RD
GLADEWATER TX  75647-1274

Ronnie McCauley
2003 Huntington Street
Midland, TX 79705-8413

Ronnie Smith dba Bulldog Equip
Bulldog Equipment
PO Box 1220
Clyde, TX 79510-1220

Ronny Autrey dba
Autrey Fencing & Odd Jobs
218 Jurassic Circle
Mabank, TX 75147-2925

Rooster's Wireline
PO Box 53206
Lubbock, TX 79453-3206

Roper, Inc.
P.O. Box 1683
Odessa, TX   79760-1683

Rosendo Gomez
2219 Karle Rd
Rosenberg, TX 77471-9566

Ross Precision Gunworks
2846 Macquarie St
Roanoke, TX 76262-1585

Roto-Rooter
PO Box 945
Midland, TX 79702-0945

Roy Proper
11062 Hwy 31
Malakoff, TX 75148-7171

Roy S. Anderson
121 S. Broadway, Ste 300
Tyler, TX 75702-7258

Roy Wayne Greer
DBA R & R Services Co.
P.O. Box 9297
Midland, TX 79708-9297

Royal T Energy, LLC
PO Box 682628
Franklin, TN   37068-2628

Royalty Supply (Forsan)
P. O. Box 394
Grandfalls, TX 79742-0394

Royce Cantrell Corp.
P. O. Box 110
Shamrock, TX 79079-0110

Ruben Cuellar,dba
RC Welding, Co
1002 5th St.
Big Lake, TX 76932-4802

Ruben Ortiz Welding Svc
6020 Streakly St.
Big Spring, TX   79720

Rube Ranch, LP
4060 Faudree Rd
Odessa, TX 79765-8753

Rudy Ortiz Welding Serv
2604 N. Knox Ave
Odessa, TX 79763-6816


Rush-In Lube Pit
405 S.E. Crockett Ave.
Sonora, TX 76950-6817

Rusk Co. Groundwater
Conservation District
PO Box 97
Henderson, TX 75653-0097

Rusk Co. Tax Assesor/Coll
PO Box 988
Henderson, TX   75653-0988


Russell K. Hall & Assoc.
P. O. Box 80925
Midland, TX   79708-0925

Russell Prieskorn
2301 Jones Drive
Tool, TX 75143-1645

Rusty's Hotshot Svc Inc.
PO Box 1594
Elk City, OK 73648-1594


Ruth Ann Marical
1233 Legow Lane
Scurry, TX 75158-3213

Ryan C. Hoerauf
18 La Paz
Odessa, TX 79765-8914

Ryan C. Hoerauf
8180 Lakeview Center, Suite 300
Odessa, TX 79765-8873


Ryan C. Hoerauf 2008 Delaware Trust
8180 Lakeview Center, Suite 300
Odessa, TX 79765-8872

Rye Supply Co., Inc
P.O. Box 727
Iraan, TX 79744-0727

S & F Construction
402 St. Peter Road
Choudrant, LA 71227-3163


S & G Supply
P.O. Box 1037
McCamey, TX 79752-1037

S & J Met Towers, INC
PO BOX 367
Merkel, TX 79536-0367

S & S Construction, Inc.
P.O. Box 1741
Big Spring, TX 79721-1741


S & S Equipment & Supply
P.O. Box 3670
Midland, TX 79702-3670

S & S Welding
901 N. Texas Ave.
Big Lake, TX 76932-3226

S & W Services
Decatur Yard
PO Box 2036
Woodward, OK 73802-2036


S & W Testing Co.
P. O. Box 2036
Kilgore, TX 75663-2036

S P A Pipe & Supply, LP
dba, Smith Pipe Of Abilene
P.O. Box 6291
Abilene, TX 79608-6291

S&C Cooley Elect Inc.
PO Box 713
Forsan, TX 79733-0713


S&M Automotive
808 N. Weatherly
Borger, TX   79007-3626

S-CON Services, Inc.
P.O. Box 14064
Humble, TX 77347-9764

S.U.N. Water Supply Corp
P.O. Box 217
Merkel, TX 79536-0217


S.W. HOWELL, INC
PO BOX 22
Odessa, TX 79760-0022

S2DST OGM, LTD
PO Box 8300
Tyler, TX 75711-8300

SAFCON Controls Inc.
PO Box 61280
Lafayette, LA   70596-1280

SAMUEL DON HAYNES
2604 DOGWOOD LANE
Pampa, TX 79065-2922

SARAH HOEPAUE
7784 KELBRAN LANE
WELLINGTON, CO 80549-1871

SBC
P. O. Box 630047
Dallas, TX   75263-0047

SC Fuels
PO Box 14014
Orange, CA 92863-1414

SCRAB, LLC
4060 FAUDREE RD
SUITE 104A, BOX 108
ODESSA, TX 79765-8773

SDS PETROLEUM CONSULTANTS
P. O. BOX 456
Troup, TX 75789-0456

SEC Energy Products & Svc
PO Box 203982
Dallas, TX   75320-3982

SENDERO RESOURCES, INC.
P. O. BOX 8082
TYLER, TX   75711-8082

SERGIO SANCHEZ
5795 N. CYPRESS
ODESSA, TX 79764-9646

SEWELL FORD
FAMILY-OF-DEALERSHIPS
P. O. BOX 3432
ODESSA, TX 79760-3432

SFS Field Services LLC
PO Box 11005
MIdland, TX 79702-8005

SHELLY BANKER
P. O. BOX 356
POWDERLY, TX 75473-0356

SHEPARD ROOFING CORP.
1803 W. DAKOTA ST.
MIDLAND, TX 79701-7776

SHERI LEE HAYNES
P. O. BOX 232
Mclean, TX 79057-0232

SIMER SERVICES INC
DBA/ TEXAS ANCHOR
P O BOX 270
COAHOMA, TX 79511-0270

SK Supply Co.
PO Box 51033
Midland, TX 79710-1033

SKG Engineering
1122 S. Bryant
San Angelo, TX   76903

SMACKOVER OIL TREATERS
P. O. BOX 14821
ODESSA, TX 79768-4821

SMC Inc.
3409 Kermit Hwy
Odessa, TX 79764-6426

SMK Services Inc.
dba SMK Vacuum Services
PO Box 386
Mt. Enterprise, TX 75681-0386

SOA Pump & Supply, Inc
PO Box 207653
Dallas, TX   75320-7653

SONNY'S FARM SERVICE
P. O. BOX 186
POWELL, TX 75153-0186

SONORA CHEMICAL & SUPPLY
P. O. BOX 1183
SONORA, TX 76950-1183

SOS STAFFING
P. O. BOX 27008
SALT LAKE CITY, UT 84127-0008

SOS, A Division of WALS
Weatherford Artificial Lift Systems
P.O. Box 7608
Midland, TX   79708-7608

SPOOLING SPECIALTIES, INC
PO BOX 1405
Andrews, TX 79714-1405

SR Farms Inc.
452 VZCR 2142
Wills Point, TX   75169

(c)SR SERVICE COMPANY
629 EPWORTH RD
KILGORE TX 75662-0701

SSC Partners
dba Sweetwater Steel Co.
10416 N. IH 20
Sweetwater, TX   79556

STABIL DRILL
Dept 2162 PO BOX 122162
DALLAS, TX   75312-2162

STEALTH Oilfield Svc, LLC
PO BOX 69063
ODESSA, TX 79769-0063

STEVE PEEL
P. O. BOX 296
MARBLE FALLS, TX 78654-0296

STEVENS-LETO PARTNERS
3751 MAIN STREET
SUITE 600 #363
THE COLONY, TX 75056-4138

STEWART & STEVENSON
PO 200441
Houston, TX   77216-0441

STI Trucking LLC
Dept. # 1605 / PO BOX 114007
Birmingham, AL   35246-1605

STRC Oilfield Technology
327 N. Denton St. Suite 100
Weatherford, TX 76086-2615

STS Solutions Inc.
PO Box 130207
The Woodlands, TX 77393-0207

SW Equipment Rentals
1101 SCR 1129
Midland, TX 79706-4851

SWECO
PO Box 11037
Odessa, TX 79760-8037

Sabine Pipe, Inc.
Po Box 100
Kilgore, TX   75663-0100

Sabre Energy Services LLC
1891 New Scotland Road
Slingerlands, NY 12159-3628

Safe Place of the
Permian Basin
PO Box 11331
Midland, TX 79702-8331

Safe and Secure Cont.
831 W. Commerce St.
Suite A
Buffalo, TX 75831-7516

Safety Instrumentation
P. O. Box 1191
Midland, TX 79702-1191

Safety Logistics
900 W. Commerce St
Fairfield, TX 75840-2418

Safety Spotlights
500 Studio Drive
Virginia Beach, VA 23452-1175

Sally Anne McCreary
504 E Foley Street
Alvin, TX 77511-3679

Sally Townsend
563 CR 146EW
Overton, TX 75684-3022

Salta Pipe Company, Inc.
P. O. Box 1091
Abilene, TX 79604-1091

Salvatex Investments LLC
1410 N. Duncanville Road
Cedar Hill, TX 75104-4000

Sam Allen
3008 S. Tool Dr.
Kemp, TX 75143-7058

Sam Moore, Jr.
7606 Pine Cup Drive
Humble, TX 77346-2169

Sam's Club
4230 JBS Parkway
Odessa, TX 79762-8153

Sam's Club
P.O. Box 9001907
San Antonio, KY   78265-9783

Samaritan Counseling Ctr
P. O. Box 60312
Midland, TX   79711-0312

Samuel Lee Smith
PO Box 75
Idaho Springs, CO 80452-0075

Samuel Suarez
P. O. Box 705
Mexia, TX 76667-0705

SanJan, LLC
PO Box 13221
Odessa, TX 79768-3221

Sander Sanitation Svs Inc
PO Box 788
Custer, SD   57730-0788

Sanders Floors & Interior
P.O. Box 578
Llano, TX 78643-0578

Sandra N. Howe
9167 Pinyon Point Court
Corona, CA 92883-9334

Sanjel (USA) Inc
511 16th Street  Suite 300
Denver, CO 80202-4260

Santa Fe Federal Credit Union
PO Box 15088
Amarillo, TX   79105-5088


Santos Hernandez
1002 N. Caliche
Big Lake, TX 76932-3133

Sarah L. Hardy
6310 Ashmore Lane
Tyer, TX 75703-5816

Satolutions, Inc
P.O. Box 10928
Midland, TX 79702-7928


Saul M. Sanchez
dba SMS Trucking
2907 Park Blvd
Odessa, TX 79763-3630

Saunders Company
803 East 2nd Street
P. O. Box 1787
Big Spring, TX    79721-1787

Sav-On Office Supply
Store #6864
3200 Andrews Hwy
Odessa, TX 79762-7523


Schiffman Machine Company
PO Box 1740
Pampa, TX   79066-1740

Schlumberger
P.O. BOX 732149
DALLAS, TX   75373-2149

Schooner Petroleum
Services Inc.
PO Box 4869 Dept #337
Houston, TX   77210-4869


Schumann Eng. Co., Inc.
PO Box 504
Midland, TX   79702-0504

Schutz Abstract Co Inc.
P.O. Box 973
Santa Fe, NM 87504-0973

Scientific Drilling Int'l
P.O. Box 200195
Houston, TX   77216-0195


Scorpions D.G.O. Serv Inc
PO BOX 177
Big Lake, TX 76932-0177

Scott, Douglas&McConnico
303 Colorado Street
Suite 2400
Austin, TX 78701-4654

Scotty Burrows
5054 Cheryl Ln
Kaufman, TX 75142-4674


Scurry County Tax T/C
Scurry County Courthouse
1806 25th Street
Snyder, TX 79549-2530

Secretary Of State
1019 Brazos
Austin, TX 78701-2413

Secured Document Shreddin
26 W. Industrial Loop
Midland, TX 79701-8519


Security Business Capital
for Big Lake Meter and Valve Inc
PO Box 60593
Midland, TX 79711-0593

Security Business Capital
for O & C Roustabout Inc.
PO Box 60593
Midland, TX 79711-0593

Security Business Capital
for West Texas Anchors Inc.
PO Box 60593
Midland, TX 79711-0593


Seismic Exchange, Inc.
201 St. Charles Ave.
Suite 4300
New Orleans, LA    70170-4300

Seitel Data Ltd
10811 S Westview Circle Drive,
Suite 100-C
Houston, TX 77043-2748

Selah Tubing Testers
PO Box 207
Big Spring, TX 79721-0207


Select Offroad, LLC
200 SE Loop 338
Odessa, TX 79762-9704

Select Tank Trucks
PO BOX 203997
Dallas, TX    75320-3997

(p)SENDERO WELL SERVICE COMPANY  LLC
P O BOX 5891
SAN ANGELO TX 76902-5891

Sequia Tubing Testers,LLC
8235 Angora Parkway
Ste #111 Box 465
Selma, TX   78154-1335

Sergio Paredes
328 Carla Circle
Eagle Pass, TX 78852-5654

ServTech Inc.
1371 Horizon Ave.
Lafayette, CO 80026-9304

Service Electric
P. O. Box 2000
Kilgore, TX 75663-2000

Seth Gunter
1207 E. Co. Rd. 126
Midland, TX 79706-6509

Seven Points Sand &
Gravel, Inc.
5909 Luther Lane #1500
Dallas, TX 75225-5965

Seven Points Volunteer
Fire Department
428 E. Cedar Creek Parkway
Kemp, TX 75143-9101

SevenOaks Cap, Assoc. LLC
Department 470
PO Box 4869
Houston, TX   77210-4869

Sewell Andrews
1011 S. Main St
Andrews, TX 79714-7601

(c)SHACK WELL SERVICE, INC.
PO BOX 2015
ALBANY TX  76430-8000

Shafer, Davis, O'Leary & Stoker
1408 W Wall Street
Midland, TX 79701-6524

Shamrock Equipment Rental
PO Box 367
Devers, TX 77538-0367

(p)TRIPLE S STEEL WEST TEXAS  LLC DBA SHAMROC
P O BOX 1492
ODESSA TX 79760-1492

Shannon West Texas
Memorial Hospital
PO Box 49
San Angelo, TX 76902-0049

Sharon R. Griffin
14039 Hwy 259 S.
Mount Enterprise, TX 75681-4066

Shawn Lunsford
120 East Castle Lake Drive
Granit Shoals, TX 78654-2054

Shawn McCullough
8993 CR 2530
Mabank, TX 75156-6480

Shawn Moore
dba 2SM Dozer Service
473 CR 365
Trent, TX 79561-4231

Sheen Law Firm PC
5050 E. University Blvd, Suite 1
Odessa, TX 79762-8100

Shekinah Oilfield Service
P.O. Box 2411
Albany, TX 76430-8018

Shelby Swinney
1301 E. 21st Street
Odessa, TX 79761-1443

Shelton Boyd
PO box 367
Merkel, TX 79536-0367

Shelton Enterprises
PO Box 1465
Dayton, TX 77535-0025

Sheppard Surveying Co.Inc
17 Windmill Circle
Abilene, TX 79606-5214

Sheree G. Jarrell
PO Box 9
Amalia, NM 87512-0009

Sheridan County Wyoming
Peter C. Carroll, Treasurer
224 S. Main St    Ste B-3
Sheridan, WY 82801-4833

Sheriffs' Assoc. of Tx
1601 South IH 35
Austin, TX    78741-2503

Sherri Russell
14778 County Road 3155
Mount Enterprise, TX 75681-3202

Sherrod Services LLC
311 LCR 730
Thornton, TX 76687-2216

Sherry A. O-Toole
7712 Meadowhaven Drive
Dallas, TX 75254-8106

Sherry G's Floral Desgn
1227A E. 10th Street
Odessa, TX 79761-2801

Shiloh Production Mngment
6675 CR 415
Merkel, TX 79536-4645

Shipton's Big R
2049 Sugarland Drive
Sheridan, WY 82801-5747

Shirley Sprayberry
1303 W. Main Street
Henderson, TX 75652-2928

Shirley Williams Woolbright
6168 Ludington Dr, Apt 889
Houston, TX 77035-2262

Shoemake Company
1701 N. Essex
Odessa, TX    79763

Shorty's Rental Center
1312 W. Florida
Midland, TX 79701-7810

Sierra On Site Services
PO Box 7211
Odessa, TX 79760-7211

Sign Pro Of Abilene
2541 S. Treadaway
Abilene, TX 79602-5913

Silvas Roustabout Services LLC
241 Gettysburg
Odessa, TX 79766-9236

Simon Energy Associates, LLC
Attn: Byron Tuck
6 Desta Drive, Suite 2525
Midland, TX 79705-5579

Simon Ranch LLC
dba:Simon Brother's Construction
2125 KC 25
Junction, TX 76849-5810

Simons Petroleum
PO Box 676686
Dallas, TX    75267-6686

SimplexGrinnell
Dept CH10320
Palatine, IL    60055-0320

Sims Plastics Inc.
P. O. Box 13380
Odessa, TX 79768-3380

Sirius XM Radio Inc.
PO box 78054
Phoenix, AZ    85062-8054

Sivalls, Inc.
P.O. Box 2792
Odessa, TX 79760-2792

Skelton Auto & Diesel Rep
4112 W. University
Odessa, TX 79764-7219

Slater Controls
PO Box 61007
Midland, TX 79711-1007

Slaton Waterfalls & Ponds
c/o Marty Slaton
1029 N. Ave J
Odessa, TX 79763-3265

Slattery Enterprises Inc.
dba Paintbrush Services
PO Box 4368
Gillette, WY 82717-4368

Slough Equipment Co.
PO Box 13587
Odessa, TX 79768-3587

Smartt Move, LLC
PO BOX 498
Sweetwater, TX 79556-0498

Smires Inc
PO Box 1839
Kilgore, TX 75663-1839

Smith Brother's Construct
2125 KC 25
Junction, TX 76849-5810

Smith Brothers Lease
Service, Inc.
PO Box 136
Sonora, TX 76950-0136

Smith Brothers Pipe
P.O. Box 10019
Midland, TX 79702-7019

Smith Const & Oilfield
Service, Inc
PO Box 41
Gowen, OK 74545-0041

Smith Industries Inc
PO Box 870
Midland, TX 79702-0870

Smith International, Inc
P.O. Box 732136
Dallas, TX    75373-2136

Smith International, Inc.
PO Box 200760
Dallas, TX   75320-0760

Smith Pipe of Abilene
PO Box 6291
Abilene, TX 79608-6291

Snapp Lease Works, Inc.
PO Box 69589
Odessa, TX 79769-0589

Snappy Services
P. O. Box 696
Pampa, TX 79066-0696

Society of Petroleum Eng.
P. O. Box 833836
Richardson, TX   75083-3836

Sojourner Drilling Corp.
P O Box 3234
Abilene, TX   79604-3234

Soliz Optimum Transports
P O Box 949
Big Lake, TX 76932-0949

Solomon Corporation
103 West Main Street
PO BOX 245
Solomon, KS 67480-0245

Son-Tex Rathole Serv Co.
PO Box 1552
Sonora, TX 76950-1552

Sonic Petroleum Svcs, LLC
PO Box 3625
Odessa, TX 79760-3625

Sonny Goines
3217 FM 636
Kernes, TX 75144-4061

Sonora Contractors Inc.
PO Box 1602
Sonora, TX 76950-1602

Sonora Tire Service
PO Box 166
Sonora, TX 76950-0166

Sonora Water Station
PO Box 703
Sonora, TX 76950-0703

Soto's Quality Car Care
722 Seven Points Blvd.
Kemp, TX 75143-1916

Sotol Services, Inc.
P.O. Box 289
McCamey, TX 79752-0289

South-Tex Treaters, Inc.
PO Box 60480
Midland, TX 79711-0480

Southerland Water & Well
P.O. Box 269
Hawley, TX 79525-0269

Southern Flow Co., Inc.
PO Box 51475
LaFayette, LA 70505-1476

Southern Methodist Univ.
PO Box 750193
Dallas, TX   75275-0193

Southern Steel & Supply
PO Box 62600
Dept. 1349
New Orleans, LA   70162-2600

Southern Transport LLC
PO Box 1550
Kilgore, TX 75663-1550

Southwest Concrete Const,
2408 Parkland Ave
Artesia, NM 88210-9416

Southwest Credit
4120 International Pkwy
Suite 1100
Carrollton, TX   75007-1958

Southwest Disposal Svc
and  Diversified Lenders Inc.
3300 N. A Street #1
Midland, TX 79705-5414

Southwest Enterprises
Oil Field Electrical Specialist
PO BOX 1083
Abilene, TX 79604-1083

Southwest Enterprises
PO Box 1083
Abilene, TX 79604-1083

Southwest Marketers, Inc
P.O. Box 400
Ft. Stockton, TX   79735-0400

Southwest Texas Electric
Dept. 1340
PO Box 2153
Birmingham, AL   35287-1340

Southwestern Bell
P.O. Box 930170
Dallas, TX   75393-0170

Southwestern Bell-Odessa
4937 E. 42nd Street
Odessa, TX 79762-7241

Southwestern Petroleum
Short Course
Box 43111
Lubbock, TX   79409.3111

Southwestren Bell
P.O. Box 630047
Dallas, TX   75263-0047


Southwestren Bell
P.O. Box 650661
Dallas, TX   75265-0661

Spangler Trucking
and Hot Shot, LLC
PO BOX 69281
Odessa, TX 79769-0281

Sparklight
PO Box 78000
Phoenix, AZ 85062-8000


Sparks Engine Svc, Inc.
P. O. Box 794
Mertzon, TX 76941-0794

Specialized Electronic
Services
10890 Alder Circle
Dallas, TX 75238-1347

Specialized Response Solu
P O BOX 743123
Atlanta, GA   30374-3123


Specialty Electric & Inst
14939 Hwy 155
Tyler, TX 75703-6753

Specialty Rental Tools
PO Box 54428
New Orleans, LA   70154-4428

Spencer A. Crone
4350 East 12th Street
Casper, WY 82609-3248


Spencer's Coating Spec.
P. O. Box 565
Big Spring, TX 79721-0565

Spicewood Plumbing Inc.
337 Red Bluff Rd
Spicewood, TX 78669-1383

Spidle Turbeco Triumph
PO Box 201801
Dallas, TX   75320-1801


Spray Foam Ins. Systems
28098 CR 2100
Kemp, TX 75143-6494

Sprint
PO Box 660075
Dallas, TX`   75266-0075

Spud-Site Services
4405 Stillmeadow
Midland, TX 79707-3331


St Charles Parish Clerk
of Court
PO Box 424
Hahnville, LA 70057-0424

Stallings Utility Svc Inc
PO Box 1511
Abilene, TX 79604-1511

Stallion Heavy Hauler Inc
PO Box 4346
Dept 210
Houston, TX   77210-4346


Stallion Oilfield Svc Inc
PO Box 4346
Dept 879
Houston, TX   77210-4346

Stallion Production Svcs
PO Box 1486
Attn: Accounts Receivable
Houston, TX 77251-1486

Standard E&S, LLC
Drawer #2235
PO Box 5935
Troy, MI   48007-5935


Stanley Renaud Shankle
4100 Hardeman
Fort Worth, TX 76119-3637

Staples Credit Plan
PO Box 78004
Phoenix, AZ   85062-8004

State Bank
FBO D & S Trucking
P.O. Box 27847
AUSTIN, TX   78755-7847


State Comptroller
Comptroller of Public Accts.
111 E. 17th Street
Austin, TX   78774-0100

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

State Farm Insurance
2260 Linda Ave
Ste 102
Odessa, TX 79763-2665

State Industrial Products
PO Box 74189
Cleveland, OH    44194-0268

State National Bank
1330 E. 8th St.
Odessa, TX 79761-4702

Statewide Trucking Corp
PO Box 169
Fate, TX 75132-0169

Stealth investigations LLC
1025 E. Mail St, Suite 102
League City, TX 77573-2483

Steel Country Threaders
PO Box 310
Ore City, TX 75683-0310

Stellar Automation, Inc
P.O. Box 910
Big Spring, TX 79721-0910

Stellar Oilfield Rentals
PO Box 1839
Angleton, TX 77516-1839

Stephens Plumbing, Inc.
P. O. Box 13044
Odessa, TX    79768-3044

Steve Brannan Attorney PC
308 N. Jackson
Odessa, TX 79761-5123

Steve Caperton
Box 490
China Spring, TX 76633-0490

Steve Mahaffey Const.
P. O. Box 156
Sweetwater, TX 79556-0156

Steve Mills
6452 River Oaks Drive
Kingsland, TX 78639-4228

Steve Werner
3914 Northfield Court
Midland, TX 79707-4439

Steve White
923 VZCR 2908
EUSTACE, TX    75124

Steve's Welding, Inc.
1207 LaClede St.
Sheridan, WY 82801-3318

Steven E. Calhoun
P. O. Box 7621
Tyler, TX    75711-7621

Steven E. Hoyle
2226 Glendavon Ln
Katy, TX 77450-6744

Steven Kent
PO Box 475
Edgewood, TX 75117-0475

Steven M. Barnes
4102 Woodcreek Dr
Dallas, TX 75220-5073

Stevens Trucking
PO Box 19608
Oklahoma City, OK 73144-0608

Stewart Title Company
206 North Main
Midland, TX    79701-5240

Stimulation Services, LLC
P.O. Box 1806
Kilgore, TX 75663-1806

Stinger Wellhead Pro. Inc
Department 124
PO Box 4869
Houston, TX    77210-4869

Stone Oilfield Servies
P O BOX 10
Lovington, NM 88260-0010

Stoner Drilling Inc
1051 Lake Halbert Rd
Corsicana, TX 75109-9041

Straight Shooter Transpor
24511 Pathfinder Dr Ste A.
Magnolia, TX 77355-3492

Strategic Wireline Svc
PO BOX 1361
WINNSBORO, LA 71295-1361

Straw Hat Rentals LLC
PO Box 2068
Palestine, TX 75802-2068

Strickland Pump & Supply
P.O. Box 1531
Monahans, TX 79756-1531

Strong Services LP
PO Box 10148
Longview, TX 75608-0148

Stuart Alan Miller Trust
6004 Morning Dew Drive
Austin, TX 78749-1310

Submersible Pumps, Inc.
1800 S. Little Ave.
Cushing, OK 74023-4854

Sue M. Bires
6047 Morning Dew Drive
Austin, TX   78749

Suez Energy Resources NA
PO Box 25237
Lehigh Valley, PA   18002-5237

Sullivan and Sons Inc.
PO Box 1706
Haughton, LA 71037-1706

Sulton Group/Meter Check
P. O. Box 730564
Dallas, TX   75373-0564

Sulzer Chemtech USA, Inc.
P. O. Box 7247-8862
Dallas, TX   75284-9923

(c)SUMMER M. CARTER
158 COUNTY ROAD 171
JASPER TX  75951-8392

Sun Coast Resources Inc
PO Box 972321
Dallas, TX   75397-0321

Sunbelt Rentals
PO Box 409211
Atlanta, GA   30384-9211

Sunbelt Reporting &
Litigation Services
6675 W. Loop South  Ste 580
Bellaire, TX   77401

Sunset Well Service Inc.
PO Box 7139
Midland, TX 79708-7139

Superior Carriers, Inc.
Dept. 77-7927
Chicago, IL   60678-7927

Superior Energy
Services LLC
PO Box 95373
New Orleans, LA 70195-5373

Superior Energy Svs LLC
Dept 2203
PO Box 122203
Dallas, TX   75312-2203

Superior Forest Products
8803 Valencia
Lubbock, TX 79424-4959

Superior Optimization Ltd
PO Box 14568
Odessa, TX 79768-4568

Superior Tubing Tester LP
PO Box 3498
Alice, TX 78333-3498

Superior Wellhead, Inc.
P.O. Box 676168
Dallas, TX   75267-6168

Supreme Screen Solutions
4360 Western Center Blvd #303
Fort Worth, TX 76137-2043

Sureshot Hot Shot, LLC
PO Box 2552
Midland, TX 79702-2552

Surface Well Control LLC
PO Box 1737
Chandler, TX 75758-1737

Susan Kathleen Elliot
280 County Road 146
Alvin, TX 77511-7878

Susan M. Compton
12340 W. Burgundy Ave
Littleton, CO 80127-2362

Susan R Pope
PO Box 26449
Birmingham, AL 35260-0449

Susan R. Miller
c/o Hilltop Nat'l Bank--Trust Dept.
P. O. Box 2680
Casper, WY 82602-2680

Sutton Co. Appraisal Dist
300 E. Oak Street #2
Sonora, TX 76950-2672

Sweatt Industries,Inc.dba
Sentry Services
5211 W. 42nd ST.
Odessa, TX 79764-1152

Sweetwater Auto & Tire
700 E. Broadway St.
Sweetwater, TX 79556-4628

Sweetwater EC & M
110 County Rd 141
Sweetwater, TX 79556-4127

Swift Hot Shot Inc.
23383 FM 1485
New Caney, TX 77357-7333

Susan Humphries Pugh
c/o Christina Pugh
423 Kedzie Street, Apt 3
Evanston, IL 60202-2362

Sylvia Adams Enterprises
9083 County Road 2265
Tyler, TX 75707-4225


T & J Valve
P.O. Box 1223
Artesia, NM   88211-1223

T & N Trucking
620 N. Grant, Suite 911
Odessa, TX 79761-4547

T & R Oil Field Constr.
P. O. Box 952
Sweetwater, TX 79556-0952


T & S Mfg., Inc.
P. O. Box 336
Jermyn, TX 76459-0336

(p)T&T PIPE & SUPPLY  INC
PO BOX 1147
CRANE TX 79731-1147

T & T Testers, Inc.
P. O. Box 2364
Midland, TX 79702-2364


T Paint & Body
2625 East State Hwy 29
Llano, TX 78643-3857

T&K Services Inc.
PO Box 2214
Decatur, AL   35609-2214

T&L Construction Company
PO Box 240
Snyder, TX   79550-0240


T&R OIL FIELD
CONSTRUCTION CO., INC.
P.O. BOX 952
Sweetwater, TX 79556-0952

T-Post Fencing, Inc.
P.O. Box 97
Llano, TX 78643-0097

T. Grant Anderson
17994 Forest Glen Circle
Flint, TX 75762-9791


T. Hill Production
Services Inc.
PO Box 424
Big Lake, TX 76932-0424

T.P.S. INC.
PO Box 1425
Ponca City, OK 74602-1425

TARRANT REGIONAL WATER
DISTRICT
800 EAST NORTH SIDE DRIVE
FORT WORTH, TX 76102-1016


TAYLOR JAEGER
VISTA DEL SOL, BLDG E
701 E. APACHE BLVD
TEMPE, AZ 85281-6899

TC Safety Inc.
3800 N. FM 1788
Midland, TX 79707-1593

TCConsulting Inc.
327 E. Loop 338
Odessa, TX 79762-9765


TCE Manufacturing LLC
PO Box 50556
Casper, WY   82605-0556

(p)TEXAS COMMISSION ON ENVIRONMENTAL QUALITY
ATTN BANKRUPTCY PROGRAM
P O BOX 13087
MC 132
AUSTIN TX 78711-3087

TDS Fishing & Rental
Tools, Inc.
PO Box 593
Gillette, TX   82717-0593


TEAM OIL TOOLS
PO Box 69456
Dallas, TX   75267-9456

TEC Well Service Inc.
851 W Harrison
Longview, TX 75604-5208

TEDA, Inc.
P O Box 3467
Midland, TX 79702-3467


TERRY BROWN
18398 SHORE DRIVE
KEMP, TX 75143-4444

TERRY CROUCH
dba TERRY CROUCH CONSTRUCTION
14757 WESTERN AVE.
GARDENDALE, TX 79758-4033

TERVITA, LLC
PO Box 840730
DALLAS, TX   75284-0730

TEXAS QUALITY CHEMICALS, INC
8316 W I-20
MIDLAND, TX   79706

THE GLOBE THEATRE
2308 SHAKESPEARE RD
ODESSA, TX 79761-1146

THE SHERIFFS' ASSOCIATION
OF TEXAS
1601 SOUTH IH-35
AUSTIN, TX 78741-2503

THERMO CONTROL INC.
P.O. BOX 1102
MT. PLEASANT, TX 75456-1102

THOMAS KELLY ESCOBEDO
411 SOUTH AVENUE M
MARBLE FALLS, TX 78654-6111

THP Oilfield Services
2313 N Salem Rd
Big Spring, TX 79720-0727

TIM J MERCHANT
14242 Bay Bean Dr
Corpus Christi, TX 78418-6511

TIM MATTHEWS
922 W. 39TH STREET
ODESSA, TX 79764-6618

TIW CORPORATION
PO BOX 4346 DEPT. 679
HOUSTON, TX   77210-4346

TJ & DJ Trucking LLC
2227 McCutcheon Lane
Dallas, TX 75227-8335

TKN SERVICES
3773 W. 16th STREET
ODESSA, TX 79763-2675

TMK IPSCO
Ultra Premium Oilfield Svcs, LTD.
PO BOX 202200
DALLAS, TX   75320-2200

TNT Custom Welding, LLC
20057 St. Hwy 31 East
Brownsboro, TX 75756-4653

TOOL VOLUNTEER FIRE DEPT
601 EAST TOOL DRIVE
TOOL, TX   75143

TPS, LLC
PO Box 841321
Dallas, TX   75284-1321

TRACE Technology Inc.
621 Alexandrite Drive
Oak Point, TX 75068-2276

TRAVIS HOLLANDSWORTH
1970 CR 136
GAINESVILLE, TX 76240-6981

TRAVIS JONES
6123  8TH  DRIVE
LUBBOCK, TX 79416-4149

TRC Consultants of Texas
8505 Technology Forest Pl,
Suite 702
The Woodlands, TX 77381-1206

TRC Services of Texas
1400 Woodloch Forest Dr., Ste 170
The Woodlands, TX 77380-1179

TREVITA, LLC
PO BOX 840730
DALLAS, TX   75284-0730

TRICO PIPE & STEEL, INC.
1865 E Main St
Mabank, TX 75156-8101

TRUX -N- PARTS, INC.
P. O. BOX 1491
ODESSA, TX 79760-1491

TSG Distributors, Inc.
PO Box 2470
Big Spring, TX   79721-2470

TVS Communications
206 Dallas Highway
P. O. Box 1360
Athens, TX 75751-1360

TW Willis Oilfield Equipment
1308 Cobblestone Ct
Savannah, TX 76227-7703

TX Certificate Service
13359 N Hwy 183 #406-316
Austin, TX 78750-7153

TX Dpt of Public Safety
Off. Assn.   PMB 382
8127 Mesa Drive   Ste B206
Austin, TX   78759-8632

TX Emergency Staffing Sol
PO Box 96118
Oklahoma City, TX    73143-6118

TX Energy Services LLC
dba Texas Energy Services
PO Box 2108
Alice, TX   78333-2108

TXI Operations, LP
PO BOX 840300
DALLAS, TX   75284-0300

(n)TXU ENERGY RETAIL COMPANY LLP
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS TX 75265-0393

TXU Lone Star Gas
P. O. Box 910255
Dallas, TX   75391-0255

TY TIPTON
5505 HEARTLAND CT
MIDLAND, TX 79707-9105

Tadlock Pipe & Rental Inc.
PO Box 16990
Lake Charles, LA 70616-6990

Tall City Well
Services Co., LP
PO Box 4636
Midland, TX 79704-4636

Talton Ballard
5325 CR 3206 W
Mount Enterprise, TX 75681-5033

Tamala M. Holt
6217 Gillispie Drive
Fort Worth, TX 76132-5052

Tami Spencer
4313 Storey Ave, Apt B
Midland, TX 79703-5714

TanMar Companies LLC
PO Box 1376
Eunice, LA 70535-1376

Tank Safety Gauge, Inc.
P. O. Box 2470
Big Spring, TX 79721-2470

Tara M. Schmeling
1026 Birdie Lane
Magnolia, DE 19962-3104

Tarpon Pipe & Supply, LP
PO BOX 52002
Midland, TX 79710-2002

Tatum Air ConditioningInc
121 N. Commerce
P.O. Box 328
Corsicana, TX 75151-0328

Tax Collector
Mildred ISD
5475 S. US HWY 287
Corsicana, TX   75109-9035

Taylor Co. Apr District
PO Box 1800
Abilene, TX 79604-1800

Taylor County Clerk
300 Oak Street, Suite 100
Abilene, TX 79602-1529

Taylor County District Court
300 Oak St, Suite 400
Abilene, TX 79602-1534

Taylor Electric Coop.
PO Box 250
Merkel, TX 79536-0250

Taylor Geophysical Serv.
7130 Holly Square Ct.
Tyler, TX 75703-5762

Taylor Ivy
7839 Rue Carre
Houston, TX 77074-5417

Taylor M. Hanes
1023 NE Snowberry
Prineville, OR 97754-9211

Teaff Oil Company, Inc.
204 S.W. 3rd Street
Sonora, TX 76950-6273

Tec Engineering Gr. INC
3650 Old Bullard Rd., #300
Tyler, TX 75701-8667

TechCorrUSAManagement LLC
P.O. Box 1759 Dept 509
Houston, TX 77251-1759

Ted W. Walters &
Associates, Inc.
PO Box 8082
Tyler, TX   75711-8082

Tejas Completion Solution
c/o Crestmark Capitol
PO Box 41047
Baton Rouge, LA 70835-1047

Tejas Jack Sales Inc.
PO Box 582
Big Lake, TX 76932-0582

Tejas Oilfield Service
P.O. Box 201645
Dallas, TX   75320-1645

Telecom Solutions
PMB 236
P. O. Box 3
Midland, TX 79702-0003

Teledrift Ciompany
PO Box 201801
Dallas, TX   75320-1801

Telenational Comm.
PO Box 1360
Athens, TX 75751-1360

Terracon Consultants Inc.
PO Box 843358
Kansas City, MO    64184-3358

Terran Dwain Nichols
5590 Pinson Street
Fort Worth, TX 76119-1723

Terrance W. McClure
c/o Hilltop Nat'l Bank--Trust Dept.
P. O. Box 2680
Casper, WY 82602-2680

Terrell County Apr Dist
PO Box 747
Sanderson, TX    79848-0747

Terrell County Clerk
PO  Drawer 410
Sanderson, TX 79848-0410

Terri Vaught
3107 Byron
Odessa, TX 79762-7983

Terry Cruce
PO Box 1563
Gilmer, TX 75644-4563

Terry Robason
1001 California St
Llano, TX 78643-2219

Terry W Brown, LLC
9006 Arneway Dr
Tomball, TX 77375-5175

Terry Warriner
dba Primo Dirtworks
PO Box 457
Big Lake, TX 76932-0457

Terry Warriner, dba
Richard's Body Shop
1212 2nd St.
Big Lake, TX 76932-5606

Tesco Services Inc.
PO Box 203408
Houston, TX    77216-3408

Tessco Energy Svcs Inc.
PO Box 1999
Midland, TX 79702-1999

Tessenderlo Davison Chem.
P. O. Box 402777
Atlanta, GA    30384-2777

Texaco Xpress Lube
P. O. Box 2289
Rockwall, TX 75087-5989

Texana Land & Asphalt Inc
2412 CR 1103
Sulphur Springs, TX 75482-7424

Texas A&M Univ. System
301 Tarrow St, 6th Floor
College Station, TX    77840-7896

Texas Assoc. of Landmen
807 Brazos Street, Ste 714
Austin, TX 78701-2525

Texas Auto Sales
P.O. Box 911
Big Lake, TX 76932-0911

Texas Board of
Professional Engineers
1917 IH-35 South
Austin, TX    78741-3702

Texas Board of
Professional Engineers
1917 S. Interstate 35
Austin, TX    78741-3702

Texas Communications
902 Arroyo DR.
San Angelo, TX 76903-9345

Texas Deer Assocation
5413 Bandera Rd. Ste.#408
San Antonio, TX 78238-1955

Texas Energy Control
Products Inc.
PO Box 3468
Pasadena, TX 77501-3468

Texas Excavation Safety
System, Inc.
PO Box 678058
Dallas, TX    75267-8058

Texas Fence Connection
P. O. Box 1505
New Waverly, TX 77358-1505

Texas General Land Office
1700 North Congress Ave.
Austin, TX 78701-1495

Texas Highway Patrol Mag.
8906 Wall Street
Suite 407
Austin, TX    78754-4543

Texas Hot Oilers Inc
PO Box 1007
Giddings, TX 78942-1007

Texas Monthly
PO Box 421935
Palm Coast, FL    32142-1935

Texas Narcotic Officers
P.O. Box 8028
Tyler, TX 75711-8028

Texas Oil & Gass Assoc.
304 W. 13th Street
Austin, TX    78701-1823

Texas Plan Administrator
P.O. Box 7237
Midland, TX 79708-7237

Texas Secretary of State
PO Box 13697
Austin, TX    78711-3697

Texas Tollways
PO Box 650749
Dallas, TX    75265-0749

Texas Tollways
PO Box 65749
Dallas, TX    75265-0749

Texas Workforce Comm.
P. O. Box 149037
Austin, TX    78714-9037

Texon Distributing LP
dba: Texon LP
11757 Katy Freeway Ste.#1400
Houston, TX 77079-1725

ThURTUBING Solutions Inc
1138 W. Harrision Blvd
Longview, TX 75604-5609

Thad L Hall
PO Box 1112
Omaha, TX 75571-1112

The Big Lake Wildcat
PO Box 946
Big Lake, TX 76932-0946

The Big Trend Report
1217 St Paul Street
Baltimore, MD 21202-2705

The Bosworth Co.
PO Box 3449
Midland, TX 79702-3449

The Cabinet Shop
129 VZCR 2624
Wills Point, TX    75169

The Cadenhead Law Firm,PC
PO Box 2067
Seminole, OK    74818-2067

The Connoisserus of the
Ellen Noel Art Museum
P.O. Box 13928
Odessa, TX 79768-3928

The Dacus Firm PC
821 ESE Loop 323, Ste 430
Tyler, TX 75701-0518

The Daily Sun
PO Box 622
Corsicana, TX 75151-9006

The Easton Press
47 Richards Avenue
Norwalk, CT 06857-0001

The Eileen Roosth Jalnos
1999 Trust
PO Box 8300
Tyler, TX    75711-8300

The Est. of Betty T. Edwards
2 La Paz Circle
Odessa, TX 79765-8914

The Estate of Sally Anne McCreary
1182 Oak Lane
Montgomery, TX 77316-2702

The Fiber Composite Co.
3604 Bethel Dr.
Big Spring, TX 79720-7889

The Genecov Group, Inc.
PO box 132450
Tyler, TX 75713-2450

The Hertz Corp.
PO Box 26120
Oklahoma City, OK 73126-0120

The Inn at Corsicana
1946  E Hwy 31
Corsicana, TX 75110-6990

The Marriage Boot Camp
733 Clay Drive
Plano, TX 75094-3736

The Mason and
Dixon Lines, Inc.
PO Box 1000    Dept. 501
Memphis, TN    38148-0501

(h)THE MIRKIN GROUP LLC

The Michael B. Roosth
1999 Trust
PO Box 8300
Tyler, TX   75711-8300

11701 BELCHER ROAD
STE 110
LARGO FL 33773-5116

The Odessan Magazine
5030 E. University C-101
Odessa, TX 79762-8147

The Ozona Stockman
P.O. Box 370
Ozona, TX 76943-0370

The Permian Playhouse
P.O. Box 13374
Odessa, TX   79768-3374

The Presidential Museum
4919 E. University Blvd.
Odessa, TX   79762-8144

The Retirement Plan Company
PO Box 306462
Nashville, TN   37230-6462

The Reynolds Company
P.O. Box 671344
Dallas, TX   75267-1344

The Robert B. Roosth
1999 Trust
PO Box 8300
Tyler, TX   75711-8300

The Ski Dock
12234 Hwy 620 North
Austin, TX 78750-1089

The Standard
PO Box 642742
Pittsburg, PA   15264-2742

The Steven Roosth
1999 Trust
PO Box 8300
Tyler, TX   75711-8300

The Subsurface Library
P. O. Box 2538
Midland, TX   79702-2538

The Sweetwater Reporter
PO Box 750
Sweetwater, TX 79556-0750

The Swim Shop
1711 E. 8th Street
Odessa, TX 79761-4808

The Telephone Store
3205 W. Cuthbert # B-4
Midland, TX 79701-5595

The Thompson Family Trust
2021 Sonora Court
Vista, CA 92081-8946

The Univ of Tx at Austin
Petroleum Extension Service
1 University Station, R8100
Austin, TX 78712-0100

The Univ. of Texas PB
4901 East University Blvd
Odessa, TX   79762-0001

The Univ. of Texas PB
Falcon Football
4901 E. University Blvd.
Odessa, TX 79762-8122

Theadora B. Bullard
PO Box 913163
Sherman, TX 75091-3163

Thed Easley's Inc.
dba Easley's Crane & Wrecker Srv
5185 N. US Hwy 69
Lufkin, TX 75904-8945

Thedford Construction Co.
5117 Steel Rd.
Tyler, TX 75703-3007

Thelma Nichols Fuller
6905 Shanandoah Drive
Fort Worth, TX 76140-1817

Thema Nichols Fuller
6905 Shenandoah Drive
Forest Hill, TX 76140-1817

Thermal Scientific Inc
PO Box 314
Odessa, TX 79760-0314

Thomas Capps
18780 CR 4065
Kemp, TX 75143-2935

Thomas G Johnson
523 Crossroads Hwy
Malakoff, TX 75148-9341

Thomas Green
P. O. Box 1802
Longview, TX 75606-1802

Thomas Jaeger
15226 East Sage Drive
Fountain Hills, AZ 85268-4372

Thomas Jay McGee
613 Maplecreek Drive
Leander, TX 78641-7928

Thomas M. Jaeger
15226 East Sage Drive
Fountain Hills, AZ 85268-4372

Thomas Petroleum Ltd.
PO Box 202699
Dallas, TX    75320-2699


Thomas Potts
dba: Potts Welding & Fabrication
5569 FM 317
Athens, TX 75752-5894

Thomas Theunissen dba
Wyoming Starter & Alternator
PO Box 1505
Gillette, WY    82717-1505

Thompson Laydown Machines
PO Box 70190
Odessa, TX 79769-1190


Thompson Stone
P. O. Box 817
Wister, OK 74966-0817

Thompson Tubular
Thompson & Thompson Group, Inc
2601 Network Blvd, Suite #406
Frisco, TX 75034-8596

Three D Oil Company
1915 N. Highway 135
Kilgore, TX    75662


Three Degrees
12586 63rd Pl W
Mukiteo, WA 98275-5042

Tidy Toilets of Texas Inc
P.O. Box 1027
Mabank, TX 75147-1027

Tiffany Grupp Trust
Dan B Dickey, Tte
PO Box 429
Joaquin, TX 75954-0429


Tiffany L. Fuller
9317 Aubrey Ct
Fort Worth, TX    76140-5169

Tiffany L. Fuller
PO Box 40065
Fort Worth, TX 76140-0065

Tiller Well Services, LLC
P.O. Box 2373
Sandpoint, ID 83864-0912


Tim Derden, dba
Fence Company
356 Wesley Dr.
Corsicana, TX 75110-1373

Timothy D. Sprayberry
13670 CR 353
Winona, TX 75792-6106

Timothy Knutson
31031 CR 2100
Kemp, TX    75143


Timothy Mares
1105 W. Debaca
Hobbs, NM 88242-0874

Timothy Norman
206 E. Dengar
Midland, TX 79705-5605

Timothy R. Fuller
6628 Lucilla Court
Edgecliff Village, TX 76134-2718


Timothy R. Fuller
6628 Lucilla Court
Fort Worth, TX 76134-2718

Tinidad Volunteer Fire
PO Box 248
Trinidad, TX 75163-0248

Tisdale Creek Ranch Inc.
10277 S. Hwy 59
Gillette, WY 82718-9352


Titan Minerals
PO Box 3523
Longview, TX 75606-3523

Titan Tanks & Vessels LLC
PO 202406
Dallas, TX    75320-2406

Tobin International, Ltd.
P. O. Box 1879
Houston, TX 77251-1879


Toby C. Nelms
3300 Saint Andrews Drive
Longview, TX    75605-2663

Todd Group Ltd.
c/o U.S. Trust Company
500 West 7th Street
Fort Worth, TX 76102-4721

Toledo Mudlogging, Inc.
P.O. Box 1209
Many, LA 71449-1209

Tolosa Feed
19161 Hwy 274
Kemp, TX 75143-5380

Tom Harrington
Tom's Pumping & Compressor Service
P. O. Box 564
Fort Stockton, TX 79735-0564

Tom Thorp Transports Inc.
PO Box 523
Mertzon, TX 76941-0523

Tom's Tire Pros Inc.
1434 S. Clack St
Abilene, TX 79605-4608

Tomahawk Energy
Services, LLC
2330 I-20 South
Odessa, TX 79766-8842

Tommy Dearth
2211 W. Golf Course Rd.
Midland, TX 79701-4029

Tommy L Johnson
2103 Patterson Rd
Athens, TX 75751-4090

Tommy McKibben
580 VZ CR 1103
Canton, TX   75103

Tommy Sprayberry
310-B South High Street
Henderson, TX 75654-3988

Tommy Sprayberry
310-B South High Street
Henerson, TX 75654-3988

Tony Guerra
PO Box 1355
Seminole, TX 79360-1355

Tony R. Ballard
2310 Whitehall Estates Dr, Apt #A
Charlotte, NC 28273-7859

Top-Co Inc.
3443 N. Sam Houston Pkwy West
Suite #200
Houston, TX 77086-1483

TopographicLand Surveyors
6709 North Classen Blvd
Olkahoma City, OK 73116-7308

Torqued-Up Energy Svc Inc
PO Box 203259
Dallas, TX   75320-3259

Total Office Solution
1601 N. Lee Street
Odessa, TX 79761-2565

Totran Transportation
Service, Ltd
FIPO PO Box 88084
Calgary, Alberta,, CAN   T2C 4V9

Tra-Tech Auto Center
518 Kent Street
Merkel, TX 79536-3620

Tracer Inspection Co.
Box 3732
San Angelo, TX 76902-3732

Tracer Supply Co, Inc.
Box 3732
San Angelo, TX 76902-3732

Tracerco
4106 New West Drive
Pasadena, TX 77507-1882

TransPecos Transportation
PO Box 3588
Odessa, TX 79760-3588

Transit Mix Concrete
4200 Old Troup Hwy
Tyler, TX 75707-1416

Travelers CL Remittance C
PO Box 660317
Dallas, TX   75266-0317

Travelers Indemnity & Aff
CL Remittance Center
Hartford, CT   06183-1008

Travis Dwayne Ross
7800 Southwest Parkway #724
Austin, TX 78735-6121

Trend Communications LLC
PO Box 747
Broussard, LA 70518-0747

Trend Services Inc.
PO Box 747
Broussard, LA 70518-0747

Treto Trucking LLC
PO Box 36
Ozona, TX 76943-0036

Trey Trucks LTD
PO Box 366
Crane, TX 79731-0366

Tri Best Inc.
PO Box 61323
San Angelo, TX 76906-1323

Tri-Country Pond
103 W. Mason St.
Mabank, TX   75147

Triangle Well Srvcing Co.
PO Box 1159
Pampa, TX 79066-1159

Trident Steel Corporation
PO Box 798279
Saint Louis, MO 63179-8002

Trinity Storage Services
6300 Bridge Point Parkway
Building 2, Ste 210
Austin, TX 78730-5073

Trinity Valley Electric
P. O. Box 1228
Kaufman, TX   75142-5403

Trio-Fuels
P. O. Box 1190
Big Spring, TX   79721-1190

Triple 'N' Services, Inc.
P.O. Box 10451
Midland, TX 79702-7451

Triple D Rental Tools LLC
P.O. 10167
Midland, TX 79702-7167

Triple M Transports
c/o Txploration Capital, LLC
PO Box 64443
Lubbock, TX 79464-4443

Triple P Services
PO Box 1043
Mexia, TX 76667-1043

Triple R Roustabout
PO Box 1014
Monahans, TX 79756-1014

Triple Shot Express Inc
10576 Timberidge Dr
College Station, TX 77845-3098

Tripp Construction, Inc
P O Box 1711
Odessa, TX 79760-1711

Tripple G Supply
P.O. Box 1008
Garden City Highway North
Big Lake, TX 76932-1008

Tripple S Oilfield & Cons
PO Box 69739
Odessa, TX 79769-0739

Trout Unlimited
PO Box 7400
Woolly Bugger, WV   25438-7400

Troy Engledon
685 CR 3718
Athens, TX 75752-3976

Tru-Shot Surveys LLC
8805 Forum Way
Fort Worth, TX 76140-5009

Tru-Tech Products LLC
PO 68
Wright, WY 82732-0068

True Turn Machine, LLC.
P. O. Box 5579
Bossier City, LA   71171-5579

Trunk Street Industrial Park LLC
PO Box 1551
Odessa, TX 79760-1551

Tubb's Welding, LLC
12277 PR 1400
Centerview, TX   75833

Tubbs Family Trust
19003 Venture Drive
Point Venture, TX   78645-8535

Tuboscope
PO Box 201177
Dallas, TX   75320-1177

Tuboscope Vetco Intl LP
P. O. Box 2129
Houston, TX 77252-2129

Tubular Main. & Man. Inc
dba Kelly's Pipe Inspection
PO Box 829
Odessa, TX 79760-0829

Tubular Solutions Inc.
12335 Kingsride Ln #250
Houston, TX 77024-4116

Turbinesinc-Odessa LLC
960 South Meadow Ave.
Odessa, TX   79761-5816

Turman Well Service Inc
PO Box 3127
Elmwood, TX   75801

Turner Seed Co.
211 CR 151
Brenkenridge, TX 76424-8165

Twin Cities Technologies
P.O. Box 301392
Dallas, TX    75303-1392

Two Rivers Transport &
Hot Shot Service, LLC
3586 Blazing Trail
Bryan, TX 77808-6848


Tyler Car & Truck Center
4809 Troup Hwy
Tyler, TX 75703-2932

Tyler Jr College Fndn
Mary & Ted Walters Ann. Scholarship
PO Box 9020
Tyler, TX 75711-9020

Tyler Morning Telegraph
PO Box 2030
Tyler, TX    75710-2030


Tyra D. Johnson
6217 Gillispie Drive
Fort Worth, TX 76132-5052

U. P. & S of Tyler, Inc
P. O. Box 7283
Tyler, TX 75711-7283

U. S. Postal Service
West Odessa Station
Odessa, TX    79764


U.Casing Tubular Svc Inc
14340 Torrey Chase Blvd
Suite 280
Houston, TX 77014-1045

UC Operating Partnership
PO Box 974908
Dallas, TX    75397-4908

UNIV OF TX--PERMIAN BASIN
ATTN:  KAY BIVENS
4901 E. UNIVERSITY BLVD.
ODESSA, TX    79762-0001


UPS
Lockbox 577
Carol Stream, IL    60132-0577

UPS Supply Chain Solution
Attention: Customs Brokerage Srvs.
P.O. Box 34486
Louisville, KY 40232-4486

US Dept of Labor
Occupational Safety & Health Admin
8713 Airport Freeway, Suite 302
Fort Worth, TX 76180-7611


US Vacuum Pumps LLC
PO Box 909
Canton, TX 75103-0909

USMC, Inc.
P.O. Box 500400
Midland, TX    79710-0040

UTPB-Partners Account
4901 E. University
Odessa, TX 79762-8122


UTPB-President's Discreti
4901 E. University Blvd.
Odessa, TX 79762-8122

Ulterra Drilling Tech
PO Box 844488
Dallas, TX    75284-4488

Ultra Premium
Oilfield Services
3333 Brazos
Odessa, TX 79764-6553


Union Insurance Company
PO Box 200530
Dallas, TX    75320-0530

Union Steel of Texas
PO Box 70156
Odessa, TX 79769-1156

United Fuel
PO Box 1920
Midland, TX 79702-1920


United Fuel & Energy Corp
PO Box 1920
Midland, TX 79702-1920

United Rentals Inc
File 51122
Los Angeles, CA    90074-1122

United States Trustee
1100 Commerce Street
Room 976
Dallas, TX 75242-0996


United Vision Logistics
PO Box 975356
Dallas, TX    75397-5356

United Way of Odessa
P. O. Box 632
Odessa, TX 79760-0632

Univar USA, Inc
P.O. Box 849027
Dallas, TX    75284-9027

Univeristy Lands
PO Box 553
Midland, TX   79702-0553

Universal Well Service
Holding, INC
PO BOX 610
Snyder, TX 79550-0610

University of Texas Syste
University Lands
P. O. Box 553
Midland, TX   79702-0553

Unix, Inc.
846 W. Hwy 84
Teague, TX 75860-5142

V&F Trucking
PO Box 7158
Odessa, TX 79760-7158

V4 Logistics, LLC
230 Thunderbird Dr. Ste. O
El Paso, TX 79912-3913

VERMEER EQUIPMENT OF TX
3025 N. STATE HWY 161
IRVING, TX 75062-2137

VERTEX MACHINE CO.
P. O. BOX 1023
CORSICANA, TX 75151-1023

VICO Safety Solutions Inc
PO Box 12942
Odessa, TX 79768-2942

VIVA Well Servicing II LP
PO Box 7079
Odessa, TX   79760-7079

VTLTexas Hot Shot LLC
PO Box 975390
Dallas, TX 75397-5390

VZDesigns-Doreen Watkins
12879 Hiram Road
Wills Point, TX 75169-8665

Vacuum Trucks Inc.
P.O. Box 108
Fairfield, TX 75840-0002

Val J. Bigger
9324 Anaheim NE
Albuquerque, NM 87122-2925

Valdez Oil Service
PO Box 21
Big Lake, TX 76932-0021

Valeria Demus
7311 Chasewood Drive
Missouri City, TX 77489-2515

Valerus Compression Serv.
Dept Code 679
PO Box 41027
Houston, TX   77241-1027

Valley Door
625 No 3rd Street
Grand Forks, NC 58203-3203

Valley Hope Assoc.
PO Box 34
Norton, KS 67654-0034

Valvoline LLC
PO Box 74008513
Chicago, IL   60674-8513

Van Well Service, Inc.
P. O. Box 51214
Midland, TX   79710-1214

Van Zandt AG Corp
PO Box 487
Canton, TX 75103-0487

Vapo Propane
1201 East Main
Fredericksburg, TX 78624-5311

Varel Int'l Ind., L.P.
PO Box 201900
Dallas, TX   75320-1900

Vaughan's Auto Glass
PO Box 13538
Odessa, TX 79768-3538

Vaughn Blair
PO Box 307
Mount Enterprise, TX 75681-0307

Vaughn Energy Services
PO Box 728
Cisco, TX 76437-0728

Venture Transport, LLC
PO Box 974167
Dallas, TX   75397-4167

Verizon
1121 Shannon Road
Sulphur Springs, TX 75482-3314

Verizon Southwest
P. O. Box 920041
Dallas, TX   75392-0041

Verizon Wireless
PO Box 660108
Dallas, TX   75266-0108

Verna Hildebrand
2355 Dorrington
Dallas, TX 75228-5854

Vernon & Sons Tire Co Inc
PO Box 3428
Borger, TX 79008-3428

VersaFlex Incorporated
686 S. Adams Street
Kansas City, KS 66105-1403

Versatile Oil Tools, LLC
PO Box 80310
Midland, TX 79708-0310

Vetco Gray Inc.
Bank of America
PO Box 841017
Dallas, TX   75284-1017

Vickie Mumphrey
401 Kirk Lane
Cedar Hill, TX 75104-2801

Victor's Auto & Truck Par
250 Hwy. 277 N.
Sonora, TX 76950-2200

Victor's Automotive
301 Hwy. N.
Sonora, TX   76950

Villegas Properties &
Maintenence LLC
2407 N CR 1278
Midland, TX 79707-2158

Vincent Nguyen
5008 Whitmon Dr
Midland, TX 79705-2526

Virdell Drilling Inc.
111 E. Grayson St.
Llano, TX 78643-1628

Virginia Ramirez
dba Guero's Trucking
3620 Pecan PL
Odessa, TX 79764-6770

Viva Energy Services LLC
PO Box 4437
Odessa, TX 79760-4437

Vivian Sartor
3737 Atlantic Ave,  Apt 1402
Long Beach, CA 90807-6497

Vortech Oilfield Tools LP
PO Box 51651
Midland, TX 79710-1651

Voyager Fleet Systems Inc
P.O. Box 412535
Kansas City, MO   64141-2535

W & W Services, Inc.
P.O. Box 1258
Palestine, TX 75802-1258

W-B Supply Company
P O Box 972856
Dallas, TX   75397-2856

W. C. Valentine, Jr.
610 Dennis Drive
De Soto, TX   75115-4422

W. Cedar Creek Mun. Util.
821 S. Tool Drive
Tool, TX 75143-2004

W. Kevin Jeffreys
P. O. Box 5344
Brandon, MS   39047-5344

W. Newton Barnes
5114 McKinney Ave, Ste 107
Dallas, TX 75205-3329

W. Texas Dirt Movers Inc.
PO Box 1225
Crane, TX 79731-1225

W.D, Northcutt, III
PO Box 3523
Longview, TX 75606-3523

W.L. Hollowell
dba Grabeth Sales & Service
P.O. Box 422
Odessa, TX 79760-0422

W.M.Oilfield Services Inc
P O Box 1347
McCamey, TX 79752-1347

WALLACE QUIEN SABE RANCH
P. O. BOX 1508
SONORA, TX 76950-1508

WALTER E. BLOXSOM
1976 INDIANA STREET
HOUSTON, TX 77019-6546

WAYNE ROBERTS
1401 14th STREET
HORSESHOE BAY, TX 78657-6787

WCR
2377 Commerce Ctr Blvd
Suite B
Fairborn, OH 45324-6378

WDBGT Well Services, LP
P. O. BOX 3727
Bryan, TX 77805-3727

WELL DRILL DOWNHOLE, LLC
4490 CASTLEGATE DR
COLLEGE STATION, TX 77845-3388

WELLFIRST TECHNOLOGIES, INC
15815 Waverly Dr.
HOUSTON, TX 77032-1905

WHITE OAK RADIATOR SERVIC
P. O. BOX 606
WHITE OAK, TX    75693-0606

WILLIAM MORSE HAYNES
P. O. BOX 72
Monahans, TX 79756-0072

WILLIAM R. BOWDEN, JR.
ATTORNEY AT LAW
221 W. 4TH STREET
ODESSA, TX 79761-5016

WRS-SSP, LP
PO Box 470829
Fort Worth, TX    76147-0829

WSI
P.O. Drawer 670
Snyder, TX 79550-0670

WTG Fuels Inc.
PO box 3514
Midland, TX 79702-3514

WTGO Inc.
PO Box 149
Fort Stockton, TX 79735-0149

WWT International Drilling
Tool Services LLC
9758 Whithorn Dr
Houston, TX 77095-5025

WYTEX LLC
317 W. Whitney
SHERIDAN, WY 82801-4720

Wagner Oil & Supply
P O Box 12333
Odessa, TX 79768-2333

Wagner Supply Company
PO BOX 225387
DALLAS, TX    75222-5387

Waligura Taxibermy
304 A. West Young
Llano, TX 78643-1224

Walker Royalty, L.P.
4849 Greenville Ave. Suite 1125
Dallas, TX 75206-4155

Walsh Welding Inc
PO Box 1343
Sonora, TX 76950-1343

Walter Hand
8939 CR 10
Mobeetie, TX 79061-4607

Wanda Keen
762 CR 207 West
Henderson, TX 75652-8559

Wapiti Pumping and
Roustabout Service Inc.
PO Box 1881
Gillette, WY 82717-1881

War Horse Services, LLC
500 W. Illinois, Ste #1200
Midland, TX 79701-4340

Ward County Clerk
400 S. Allen #101
Monahans, TX 79756-4600

Ward County Tax Assessor
Ward County Courthouse
PO Box 290
Monahans, TX 79756-0290

Warren Cat
P. O. Box 842116
Dallas, TX    75284-2116

Warren Scheider dba
S&W Roustabout
PO Box 18
Coahoma, TX 79511-0018

Warrior Energy Svcs Corp
dba Bobcat Pressure Control
PO Box 122114
Dallas, TX    75312-2114

Waters & Waters Services
dba:Shores Lift Solutions Inc
PO Box 12730
Odessa, TX 79768-2730

Waters & Waters Svs, Inc.
PO Box 12730
Odessa, TX 79768-2730

Watkins Metal Fabrication
PO Box 1268
Mineral Wells, TX 76068-1268

Watson Packer
600 North Big Spring St.
Midland, TX 79701-4329

Wayne Ferguson
dba Wayne Ferguson Sheet Metal
PO Box 43011
Kemp, TX 75143-8500

Wayne Harbin
1502 S. FM 1936
Odessa, TX 79763-8702

Wayne's Air Control, Inc.
PO Box 580
Kingsland, TX 78639-0580

Weatherford U.S., LP
PO BOX 301003
Dallas, TX    75303-1003

Weatherford Wireline
dba: Precision Energy Services
2501 Parkview Dr
Fort Worth, TX 76102-5824

Webbco Tools & Service, LLC
1019 Wolfe Road
Abilene, TX 79602-6338

Wedge Energy Rentals, Inc
1415 Louisiana St. #1500
Houston, TX 77002-7471

Wedge Measurement & Con.
P.O. Box 961094
Fort Worth, TX 76161-0094

Weedco LLC
5903 Mission Ridge Drive
Arlington, TX 76016-2732

Well Connection LLC
PO Box 3341
Gillette, WY 82717-3341

Well Servicing Inc
PO Box 11010
Midland, TX    79702-8010

Well Testing Wire Line Sv
PO Box 911
Midland, TX 79702-0911

Wells Fargo Bank of TX
P. O. Box 2097
Midland, TX    79702-2097

Wells Oilfield Services
P.O. Box 652
Graham, TX 76450-0652

Wemsco
P.O. Box 195
Petrolia, TX 76377-0195

Wes-Tex Telephone
P. O. Box 280
Stanton, TX    79782-0280

Wes-Tex Vacuum Service
11049 West 26th Street
Odessa, TX    79763-6914

Wesco Distribution Inc
PO Box 802578
Chicago, IL    60680-2578

Wesco, LLC
P.O. Box 671494
Dallas, TX    75267-1494

Wesley Hart
104 Lynne Circle
Mabank, TX 75156-8924

West TX Off-Road Center
915 W. 42nd Street
Odessa, TX 79764-4007

West TX Office Equipment
1403 N. Big Spring Street
Midland, TX 79701-2753

West Tech Precision Prod.
4112 S. State Hwy 349
Midland, TX 79706-6407

West Texas Anchor Inc.
PO Box 548
Big Lake, TX 76932-0548

West Texas Feeder Supply
1669 N. Flamingo
Odessa, TX    79763-6829

West Texas Ford
P. O. Box 2256
Pampa, TX    79066-2256

West Texas Gas Operators
PO Box 149
Fort Stockton, TX 79735-0149

West Texas Public Radio
2000 E 42nd Street, Ste C-193
Odessa, TX 79762-5801

West Texas Steel & Supply
6617 South US Hwy 277
San Angelo, TX 76904-4199

Western Industrial, Inc
PO Box 40139
Grand Junction, CO 81504-0139

Western Ins. Assoc., Inc.
1330 E. 8th Street Ste. 410
P. O. Box 7919
Odessa, TX 79760-7919

Western Marketing, Inc.
P. O. Box 147
Abilene, TX 79604-0147

Western Petroleum-
United Fuels Card Lockbox
PO Box 677766
Dallas, TX   75267-7766

Western Repair Srvc Inc
PO Box 69078
Odessa, TX 79769-0078

Westex Notrees LP
P.O. Box 1270
Midland, TX 79702-1270

Westex Systems Sacroc
P.O. Box 1270
Midland, TX 79702-1270

Westside Hardware LLC
1331 N. Tool Drive
Tool, TX 75143-1939

Wheeler County Clerk
PO Box 465
Wheeler, TX 79096-0465

Wheeler County T/C
P.O. Box 1060
Wheeler, TX 79096-1060

Wheeler Drilling Co.
4223 W. 16th Street
Odessa, TX 79763-5614

Wheeler ISD
P. O. Box 1010
Wheeler, TX 79096-1010

Wheeler Pump & Drilling
4223 W. 16th Street
Odessa, TX 79763-5614

Whipp Oil Tools Inc.
3227 Alexander Parc
Pearland, TX 77581-4614

Whitaker Oil Tools
P.O. Box 12423
Odessa, TX 79768-2423

Whitley Penn
PO Box 676360
Dallas, TX   75267-6360

Who The Geeks Call, LLC
PO Box 80933
Midland, TX 79708-0933

Wid Powell
2607 E. 17th Street
Odessa, TX 79761-3222

Wild Turkey Tire Repair
13082 FM 3143
Mclean, TX 79057-5811

Wildblue Equipment
PO Box 170
Wells, TX 75976-9001

Wiley Roosth Family
Partnership, Ltd.
PO Box 8300
Tyler, TX 75711-8300

Wilkerson Hot Shot Servic
10171 W. 25th
Odessa, TX 79763-6313

Will Knight
P. O. Box 508
Tyler, TX   75710-0508

Willbanks & Associates
735 Buffalo Run
Missouri City, TX 77489-1629

William A. Strickland
4405 Olga Street
Shreveport, LA 71106-1312

William B. Feazell
11918 Sandler Bend
Cypress, TX 77429-5355

William Chester Watts
467 Williard Court
Brawley, CA 92227-3015

William Clark Plunkett
143 Plantatioin Blvd
Islamorada, FL 33036-3002

William Clark dba
Clark Construction
PO Box 784
Odessa, TX 79760-0784

William D. O'Reagan III
Attorney at Law
1107 Main Street
Laplace, LA 70068-4142

William Hyder
10796 NE CR 2035
Kerens, TX 75144-4010

William K. Smith
PO Box 1187
Miami, OK 74355-1187

William M. Kendrick
1171 CR 509
Hacolgdoches, TX 75961-7830


William Raby
P.O. Box 289 FM787
Romayor, TX 77368-0289

William Wilson Price
2011 Chalet Lane
Matthews, NC 28104-0012

Williams Paving & Excav
P.O. Box 1251
Odessa, TX   79760-1251


Williamson Petroleum
Consultants, Inc
303 Veterans Air Park Ln., Ste#1100
Midland, TX 79705-4551

Willie Pearl Beets
P. O. Box 405
Trinidad, TX   75163-0405

Willoughby Trucking, Inc.
P.O. Box 4997
Corpus Christi, TX   78469-4997


Wilson
PO Box 200822
Dallas, TX   75320-0822

Wilson Trailer Mfg., Inc.
P.O. Box 388
Anson, TX 79501-0388

Windy B Ranch
P. O. Box 1744
Jacksonville, TX 75766-1725


Winston/Royal Guard Corp
PO Box 1145
White Oak, TX 75693-6145

Wireline, Inc.
P. O. Box 5638
Longview, TX 75608-5638

Wolf Pipe Company LLC
14432 State Hwy 64
Ben Wheeler, TX 75754-2169


Womack Tank & Mfg, LLC
Accounts Receivable Dept
PO Box 96131
Southlake, TX 76092-0126

Wood Group ESP, Inc.
P. O. Box 201338
Houston, TX   77216-1338

Wood Group Logging Srvc
PO Box 201507
Houston, TX   77216-1507


Woodbine Electric Co.
P. O. Box 1842
Kilgore, TX 75663-1842

Wrenched Up Roustabouts
PO Box 60208
San Angelo, TX 76906-0208

Wyndi F. Whitehead
2215 Badger Lane
Huntsville, TX 77320-9405


Wytana Industries
1615 N. Heights Ave
Sheridan, WY 82801-2167

XENCO Laboratories
PO Box 2256
Stafford, TX 77497-2256

XM Satellite Radio, Inc.
P.O. Box 37296
Baltimore, MD   21298-3542


XTO Energy Inc.
810 Houston St
Fort Worth, TX 76102-6298

(p)XCEL ENERGY
ATTN ATTN BANKRUPTCY DEPARTMENT
PO BOX 9477
MINNEAPOLIS MN 55484-0001

Xpert Oil Tools
P.O. Box 690
Snyder, TX 79550-0690


YMC Royalty Company LP
1900 St James Place
Suite 800
Houston, TX 77056-4133

Yankees Locksmith Service
105 Smith Street
Eustace, TX 75124-2535

Yellowhouse Machinery Co
PO Box 31388
Amarillo, TX 79120-1388

ZEDI US INC.
PO BOX 51475
LaFayette, LA 70505-1476

Zabel Freeman Attorneys
1135 Heights Blvd
Houston, TX 77008-6915

Zachary Jones
2505 Jones Drive
Kemp, TX 75143-1649


Zap-Lok Pipeline Systems
Accounting Office
323 Commercial Street
Malden, MA 02148-7310

Zia Tank Rental LLC
203 East Co. Rd. 130
Midland, TX 79706-7026

dba SHAWN CASON WELDING
401 S. STATE HWY 208
ROBERT LEE,, TX 76945-5047


Jonathan Summerfield Petree
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard Street Suite 4000
Dallas, TX 75201-6605

Thomas Daniel Berghman
Munsch Hardt Kopf & Harr PC
500 N Akard Street, Suite 3800
Dallas, TX 75201-6659



The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Bank of America
PO Box 15019
Wilmington, DE   19886-5019

Brenda Dyson
PO Box 682
Shamrock, TX   79079

Butch's Rat Hole
& Anchor Service Inc.
PO Box 1323
Levelland, TX   79336-1323


CITI Cards
PO Box 182564
Columbus, OH   73218-2564

(d)CITI Cards
PO Box 183051
Columbus, OH   53218-3051

CITY OF BIG SPRING
310 NOLAN
BIG SPRING, TX   79720


Century Geophysical Corp.
1223 S 71st East Ave
Tulsa, OK   74112-5609

Chase Card Services
P.O. Box 94014
Palatine, IL   60094-4014

City Pipe & Supply Corp
PO Box 946
Odessa, TX   79760


Critical Control Energy Services
29059 Network Place
Chicago, IL   60673-1290

Dell Financial Services
Payment Processing Center
P.O. Box 5292
Carol Stream, IL   60197-5292

First Insurance Funding
450 Skokie Blve, Ste 1000
Northbrook, IL   60062-7917


Graco Oilfield Services
5300 Town & Country Blvd
Suite 220
Frisco, TX   75034

GryphonESP, LLC
1210 Antione Dr.
Houston, TX   77055

IPFS Corporation
PO Box 730223
Dallas, TX   75373-0223


John Deere Financial
PO Box 6600
Johnston, IA   50131-6600

(d)MBNA America
P.O. Box 15019
Wilmington, DE   19886-5019

(d)Office Depot
Dept 56-4203161855
PO Box 78004
Phoniex, AZ   85062-8004

PLAINS PIPELINE, L.P.
P. O. BOX 4648
HOUSTON, TX   77210-4648

Perf O Log Inc
P. O. Box 200050
Dallas, TX   75320-0050

Pierce & O'Neill, LLP
4203 Montrose Boulevard
Houston, TX   77006


R Construction Company
PO Box 189
Buffalo, TX   75831-0189

Reliance Well Service Inc
PO Box 787
Magnolia, AR   71754-0787

Sendero Well Service Company LLC
PO Box 5891
San Angelo, TX   76902


Shamrock Steel Sales, Inc
238 West County Rd. South
P. O. Box 1492
Odessa, TX   79760

State Comptroller
PO Box 149359
Austin, TX   78714-9357

T & T Pipe & Supply, Inc
P.O. Drawer 1147
Crane, TX   79731


TCEQ
Financial Admin Div, Revenue Op Sec
PO Box 13088
Austin, TX   78711-3088

(d)TCEQ
PO Box 13089
Austin, TX   78711-3089

TXU Electric
P. O. Box 650638
Dallas, TX   75265-0638


(d)Texas Comptroller of Public Accounts
Revenue Accounting Division-
Bankruptcy Section
P.O. Box 13528
Austin, TX 78711

The Murkin Group LLC
14004 Roosevelt Blvd, Ste 613
Clearwater, FL   33762

Xcel Energy
P. O. Box 9477
Minneapolis, MN   55484-9477


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


Arms Bait Co. & Fish Farm
Rt. 2, Box 115
Dublin, TX   76446

Cheek Trucking
Rt 1 Box 80
Boswell, OK   74727

Dougherty Law Firm
1106 First Place
Tyler, TX   75702


Elite Construction
HC 67 Box 215
Rattan, OK   74562

Enable TCT, LLC
Att: Debbie Stewart
211 N Robinson, STE#950
Oklahoma City, OK   73102

Hero Flare LLC
7350 New Sapulpa Road
Tulsa, OK   74131


Lloyd L. Lane, dba
3L Used Oil Disposal
RT.2, Box 131-D2
Teague, TX   75860

Romine Oilfield Svc., Inc
3024  George Richey Rd
Gladewater, TX   75647

SR Service Company
727 Epworth Road
Kilgore, TX   75662


Shack Well Service, Inc.
P.O. Box 7
Albany, TX   76430

Summer M. Carter
28 Ryall Acres
Beech Grove, TX   75951

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Prosperity Bank

(u)9

(d)AT&T
PO Box 22111
Tulsa, OK   74121-2111


(d)B & G Electric Co.
P.O. Box 759
Pampa, TX 79066-0759

(d)Barbara Horn
Ector Co. Tax Assessor
1010 E. 8th Street
Odessa, TX   79761-4634

(d)Byron Watson Trucking,Inc
PO BOX 250
Kirbyville, TX 75956-0250


(d)C&T Auto
PO Box 1090
Iraan, TX   79744-1090

(d)Complete Customs of W. Tx
200 SE Loop 338
Odessa, TX 79762-9704

(d)DELCO GROUNDS, JR.
P. O. BOX 386
MT. ENTERPRISE, TX 75681-0386


(d)Express Energy Services
PO Box 843971
Dallas, TX   75284-3971

(d)Halliburton Energy Services, Inc.
PO Box 301341
Dallas, TX   75303-1341

(d)Horizontal Rentals Inc.
113 S. River Street, Suite 200
Seguin, TX 78155-5740


(d)J's Service Center
P O Box 964
Iraan, TX 79744-0964

(d)James M. Foy, dba
Foy's Safety Consulting
3813 East Everglade
Odessa, TX 79762-7048

(d)John F. Watson & Co.
200 N. Loraine Street, Ste 220
Midland, TX 79701-4715


(u)Kathryn E. Reinsch
Raebank, Chapel Street
Seikirk, SCO   TD74LB

(d)Lewis Casing Crews.Inc
P. O. Box 13747
Odessa, TX 79768-3747

(d)MCI
PO Box 15043
Albany, NY   12212-5043


(d)Mike Juchartz
PO Box 851
Kemp, TX 75143-0851

(d)NAPA Auto Parts
409 E. 2nd Street
Odessa, TX 79761-5431

(d)R&J Testers
PO Box 52471
Midland, TX 79710-2471


(d)Reliant Energy
PO Box 120954
Dallas, TX 75312-0954

(d)Ryan C. Hoerauf, Inc.
8180 Lakeview Center, Suite 300
Odessa, TX 79765-8873

(d)Smith Brothers Pipe
PO Box 10019
Midland, TX 79702-7019


(d)Smith International, Inc
PO Box 732136
Dallas, TX   75373-2136

(d)Sparklight
PO Box 78000
Phoenix, AZ   85062-8000

(d)Texas Auto Sales
PO Box 911
Big Lake, TX 76932-0911

End of Label Matrix

| | |
|---|---|
| Mailable recipients | 3667 |
| Bypassed recipients | 27 |
| Total | 3694 |